# EXHIBIT 7

1  Timothy J. Carlstedt (SBN 168855) (tcarlstedt@huntonak.com)
   HUNTON ANDREWS KURTH LLP
2  50 California Street, Suite 1700
   San Francisco, CA 94111
3  Tel.: (415) 975-3700
   Fax: (415) 975-3701
4
   Edward T. Colbert (ecolbert@huntonak.com)
5  Erik C. Kane (*Pro Hac Vice*) (ekane@huntonak.com)
   William M. Merone (*Pro Hac Vice* pending) (wmerone@huntonak.com)
6  HUNTON ANDREWS KURTH LLP
   2200 Pennsylvania Avenue, N.W.
7  Washington, D.C. 20037
   Tel.: (202) 955-1500
8  Fax: (202) 778-2201

9  *Counsel for Constellation Brands U.S. Operations, Inc.*

10

11              **UNITED STATES DISTRICT COURT**

12             **NORTHERN DISTRICT OF CALIFORNIA**

13  |  |  |
    |---|---|
    | THE VINEYARD HOUSE, LLC, a California limited liability company, | Case No.: 4:19-cv-1424-YGR |
    |  | **STATEMENT OF REBUTTAL PERCIPIENT EXPERT MARK DE VERE** |
    |  *Plaintiff*, |  |
    | v. |  |
    | CONSTELLATION BRANDS U.S. OPERATIONS, INC., a New York corporation, |  |
    |  *Defendants*. |  |

14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

HUNTON ANDREWS
KURTH LLP

I have reviewed the Reports of Doug Frost and of Michael Weis, submitted by Plaintiff The Vineyard House in the matter of T*he Vineyard House v. Constellation Brands US Operations*, No. 4:19-cv-1424-YGR (N.D. Cal 2019), and I am prepared to testify in this matter with respect to the matters contained in those reports.

## I.   Expert Report of Doug Frost

### A.   Opinion #1

Mr. Frost opines that among persons engaged in the wine industry (as opposed to among the general population or even among the wine purchasing public), the term TO KALON is generally understood "as being a specific geographic location in the Oakville AVA…."  He further opines that the alleged specific location has a long history of wine making and grape cultivation.  While I cannot determine from the report just what Mr. Frost means by either "generally understood" or by a "specific geographic location," the implications of this summary opinion are misleading and inaccurate.

It is accurate to say that professionals in the wine business are aware of the term TO KALON, and that they are aware that it is used exclusively on wines made by Robert Mondavi Winery directly or on wines which are made under license from and governed by Constellation Brands (the owner of Robert Mondavi Winery).

Robert Mondavi named his operations and the vineyard on which his facility sits TO KALON in the mid to late 1980s to identify his operations on that site.  However, the recognition attaches to the fact that Robert Mondavi Winery owns and operates the vineyard and applies the name to its products or those of its licensee.  The acreage on which the Robert Mondavi's To Kalon vineyard operates is approximately 550 acres of contiguous land, acquired at different times from different land owners.  Some of that land was owned by persons who at one time used the same trademark (To-Kalon) to identify products sold by such persons (like wine, port, spirits

and the like) or as the name of the company that owned some land in Napa Valley. Among those persons were H.W. Crabb (who called his vineyard Hermosa Vineyard until 1886, when he first adopted the name To-Kalon Wine Company for his operations). Others included the Churchills. I am unaware of any map during the 19th Century which applied the name TO KALON to any land. That is, use of that name can and did change, as did ownership change. Vineyard operations or company ownership of the land ranged from just over 100 acres to nearly 2000 acres, as the ownership of land or of companies changed. Even into the 20th Century that same pattern holds true. Land owned by Mr. Crabb's To-Kalon Wine Company, when sold to another, adjacent winery (e.g., Beaulieu Vineyards) was designated BV-04 for nearly fifty years and was not called To Kalon by that famous winery.

Perhaps the best-known example of this difference between brand and land can be seen in the more recent resurrection of two other 19th Century wineries: Inglenook and Far Niente. Inglenook was founded by famed pioneer Gustave Neibaum, a contemporary of H.W. Crabb. The INGLENOOK trademark was a well-known and nationally distributed wine brand used by Mr. Neibaum. In and around 1964, the brand was sold off by the owners of INGLENOOK and so, when Francis Ford Coppola purchased the Neibaum Estate, including what was at one time called "Inglenook" by Mr. Neibaum, he could not use the "INGLENOOK" trademark on his wines, even as a vineyard designation.[1,2,3] In the case of FAR NIENTE, that was founded by John Benson, and passed out of use until Gil Nickel purchased the winery and resurrected the

---

[1] Exhibit A, Filewrapper for US Trademark, Registration No. 599456 (INGLENOOK), December 14, 1954, available at http://tsdr.uspto.gov/#caseNumber=%2071658614&caseType=SERIAL_NO&searchType=statusSearch (accessed Jan. 7, 2020).

[2] Exhibit B, "History," Inglenook, available at https://www.inglenook.com/story/history (accessed Jan. 7, 2020).

[3] Exhibit C, L. Pierce Carson, *Coppola reunites Inglenook trademark with historic Rutherford wine estate*, Napa Valley Register (Apr. 14, 2011), available at https://napavalleyregister.com/news/local/coppola-reunites-inglenook-trademark-with-historic-rutherford-wine-estate/article_4b7846aa-66ee-11e0-a8ff-001cc4c03286.html (accessed Jan. 7, 2020).

name.[4]   The current Far Niente is almost completely surrounded by Robert Mondavi Winery's To Kalon vineyard, but Far Niente is not and cannot designate itself TO KALON, any more than Robert Mondavi Winery can use FAR NIENTE in its business.

Until Mr. Mondavi picked that name for his operations and promoted it through diligent marketing, publications and distribution of wines under that trademark, the name was virtually unknown, even among persons engaged in the business of wine.  The reference may be identified geographically solely by virtue of ownership of the vineyards to which the brand applies, and not for any other reason.  The known geographic region designations which would apply to the Robert Mondavi Winery To Kalon Vineyard are OAKVILLE, NAPA VALLEY, or NORTH COAST, which are AVAs, or NAPA COUNTY and CALIFORNIA, which are appellations.

In his report, Frost also states that "initial point – that To Kalon generates significant discussion – is demonstrated by using 'To Kalon' as an internet search term and comparing the number of hits with the number of hits obtained by using search terms of other well-known areas and vineyards within Napa Valley."  This demonstration, however, is flawed.  First, Frost's searches for "Carneros AVA" and "Stags Leap AVA" are made narrow and specific to the wine industry by the inclusion and specific juxtaposition of the term "AVA" (a wine industry term).  In contrast, the search for "To Kalon" is presented as just two words without context, and one of them is the word "to," an extremely common word in the English and other languages.

**B.     Opinion #2**

Frost states that "for over 30 years that I am aware of, TO KALON has referred to as "an area within Napa Valley that generates significant discussion in the wine industry…."  I would not disagree that the knowledge of TO KALON and the discussions about TO KALON are all

---

[4] Exhibit D, "Wine History," Far Niente, available at https://farniente.com/napa-wine-estate/winery-history/ (accessed Jan. 7, 2020).

within the last 30 years (33 this year), as it was exclusively Robert Mondavi Winery, which includes its licensee, that used the name for its wines and its vineyard operations. There was likely almost no one who knew about the H.W. Crabb historic use until Mr. Mondavi resurrected the name and began to promote it as his brand. I also agree that the Robert Mondavi Winery produces some of the "…best grapes and wines in California…." Robert Mondavi Winery has actively worked to build the value of its TO KALON trademark. As any brand owner would do, Robert Mondavi Winery has worked diligently to let the wine industry and consumers know that its product is amongst the best in the industry.

Further, the grape production is a highly managed and closely monitored operation to which many factors contribute. The making of wine is even more subject to human intervention with the wine maker being a dominant influence. For this reason, competition for top wine makers exists, and two different wine makers could and often do create wines with different profiles even if taking grapes from the same appellation, AVA or vineyard. I disagree with suggestion that TO KALON refers to a specific area within Napa Valley other than as an area of land operated or managed by Robert Mondavi Winery. The vineyard operations and the wine making materials used at the Robert Mondavi Winery and the wine made from those materials varies even within Robert Mondavi Winery's own operations, depending as it does on year, seasonality, vine age and numerous other factors not known until harvest.

**C.     Opinion #3**

Mr. Frost opines that the ability to use the name "TO KALON" is valuable to a winery or wine maker. This is absolutely true. The name TO KALON has gathered enormous goodwill and recognition among consumers exclusively through the efforts of and use by Robert Mondavi Winery, which includes its licensee, for the last 32+ years. It is no doubt for this reason that Plaintiff in this action seeks to use Robert Mondavi Winery's brand and confuse consumers, as

well as the trade.  It would elevate the reputation of Plaintiff's wines immediately, while eroding and possibly destroying the value of Robert Mondavi Winery's brand.  However, Mr. Frost's opinion applies equally to unauthorized uses of any wine brand of note, such as FAR NIENTE, GROTH, STAGLIN FAMILY, and INGLENOOK, the use of any of which would be of great value to a wine maker.

Use of specific vineyard names is common among wine producers, particularly as it relates to high end, or luxury, wines.   As a result of the wine making skill of the owners of these name/marks, specific sub-brands of wine have come to be well known and enjoy great acceptance by the wine consuming public and therefore among some of the most valuable property rights of the operators of those facilities.  There is no vineyard registry provided for in the United States and so the sole means of protecting the valuable trademarks used by wine makers to identify their vineyards and products is trademark protection.   For example, a search of the U.S. Patent and Trademark Office records reveals many, many registrations that include the word VINEYARD for use in connection with "wine," including MARTHA'S VINEYARD, JOHN C. SULLENGER VINEYARD, and FAY VINEYARD.[5]  These are among some of the best known and most widely recognized single vineyard trademarks for California wines.

Robert Mondavi registered TO-KALON over 30 years ago and has been the sole person entitled to use or license that mark for wines or for single vineyard designations.  To this day only wines made by Robert Mondavi Winery directly, or by a person under license from and governed by Constellation Brands (the owner of Robert Mondavi Winery), have used TO KALON in connection with wines.

### D.   Opinion #4

Mr. Frost opines similarly that "To Kalon" has been associated with "ultra-premium and

---

[5] Exhibit E (trademark search results), Exhibit F (exemplary "VINEYARD" trademark registrations and specimens).

luxury premium wines."  I agree that wines made by Robert Mondavi Winery or under license from Robert Mondavi Winery are all considered premium or luxury wines. There are no other wines sold under the TO KALON brand, but Robert Mondavi Winery made wines or Robert Mondavi Winery licensed wines.  All of that goodwill – goodwill which the Plaintiff wants to usurp for itself – attaches to Robert Mondavi Winery and its operations.  It was Robert Mondavi, a pioneer of the California wine industry and considered the visionary who put California Cabernet Sauvignon wines "on the map," who created that association of TO KALON with great wines.  And the reason that TO KALON only appears on "ultra-premium and luxury wines" is not by accident, but rather because Constellation Brands (the owner of Robert Mondavi Winery) only uses TO KALON on luxury wines and has diligently managed and licensed the TO KALON trademark so it only appears on high-end wines.

### E.      Opinion #5

Mr. Frost here opines on the TTB rules and regulations and purports to apply them to his opinion.  I agree that when a specific vineyard designation is used, at least 95% of the primary wine making materials must come from that "vineyard."  However, it is up to the winery to determine what it calls its vineyard, and it is not connected to any regulatory determined "area" or "land."  Moreover, the vineyard does not have to be owned by the wine maker in order for that wine maker to use materials in its wine and to consider it as part of the 95%.  There is no "area" called TO KALON.

### F.      Opinion #6

Mr. Frost states that he is aware of the use of TO KALON by at least 17 wineries that "market wines as originating from To Kalon."  I do not see any specific listing in Mr. Frost's report, but I am specifically aware that there are two categories: a number of small, highly regarded wineries operating under license from Robert Mondavi Winery, through Robert

Mondavi Winery's licensee Beckstoffer; and, in recent years, Schrader Cellars, which is wholly owned by the parent corporation of Constellation Brands.  Each licensee or sublicensee is strictly limited as to quality and volumes permitted under the license, which uses are monitored by Constellation Brands for compliance.

## II.     Expert Report of Michael Weis

### A.     Opinion #1

In his report, Mr. Weis states that "To Kalon is generally understood within the wine industry [to]… refer to a specific geographic location in the Oakville AVA."  There is no "geographic location" called TO KALON.  As explained at length above, any understanding of the name To Kalon in the wine industry is due to Robert Mondavi Winery's building awareness within the wine industry of its vineyard and its trademarked name.  Robert Mondavi Winery, which includes its licensee, has deliberately and actively built awareness of its brand and has associated that brand with Robert Mondavi Winery's vineyard.

### B.     Opinion #2

Mr. Weis states that "the name 'To Kalon' to mean that the wine came from grapes grown on the lands formerly owned and operated by the To Kalon Vineyard Company."  As stated above, any understanding of the name To Kalon in the wine industry is due to Robert Mondavi Winery's, which includes its licensee, telling the story behind Robert Mondavi Winery's TO KALON brand.  Robert Mondavi Winery started using the name TO-KALON (and later TO KALON) on its wines in the 1980s, and the name TO KALON was not generally known within the industry prior to that point.

### C.     Opinion #3

I agree with Mr. Weis that TO KALON wines made by Robert Mondavi Winery or under license from Robert Mondavi Winery are all considered premium or luxury wines. However, as

explained above, there are no other wines sold under the TO KALON brand, but those made by Robert Mondavi Winery or under license from Robert Mondavi Winery, which is why the name TO KALON is associated with premium or luxury wines.

### D.    Opinion #4

Mr. Weis alleges that TO KALON has only achieved fame and relevance only based on Crabb's and Churchill's use of that name (well over 60 years ago).  This is inaccurate.  Until Robert Mondavi Winery began promoting its TO KALON vineyard and trademark, the public was generally unaware of the TO-KALON name used by Crabb and Churchill.  The current reputation of the TO KALON name is the direct result of Robert Mondavi Winery's and its licensee's use of that trademark, which, for the past 30 years, has been used in connection with the high-quality wines.

### E.    Opinion #5

Mr. Weis states that wine sold under the TO KALON name command a premium price because of the high-quality nature of the wine.  The reason it commands such a price is, because Robert Mondavi Winery's vineyard operations, and the wine making materials used at the Robert Mondavi Winery, and by its closely controlled licensee, are of the highest quality.  These strictly innovative, strictly controlled, and expertly crafted wines created an extraordinary reputation for the TO KALON brand and is the reason such wine can command a high price.

### F.    Opinion #6

Mr. Weis states that "'To Kalon' designation are able to command a premium price as compared with similar Constellation Brand wines (*i.e.,* same winemaker, same vintage, and same varietal) marketed without the 'To Kalon' designation."  As stated previously, the reason TO KALON wine commands such a price is, because Robert Mondavi Winery, which includes its licensee, has actively worked to build the value of its TO KALON trademark.  Beyond the

reputation that Robert Mondavi Winery has built in its TO KALON brand, the price of its TO KALON wines are the result of a variety of factors, including, different profiles, different reputations, and different consumer appeal.

Respectfully submitted this 8th day of January 2020,

Mark de Vere

# EXHIBIT A

**Generated on:** This page was generated by TSDR on 2020-01-07 14:07:35 EST

**Mark:** INGLENOOK

| | | | |
|---|---|---|---|
| **US Serial Number:** | 71658614 | **Application Filing Date:** | Dec. 28, 1953 |
| **US Registration Number:** | 599456 | **Registration Date:** | Dec. 14, 1954 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:** 

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jan. 20, 2015

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | INGLENOOK |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

# Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 0309141, 0502860 |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | WINES | | |
| **International Class(es):** | 033 | **U.S Class(es):** | 047 - Primary Class |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | 1879 | **Use in Commerce:** | 1879 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |

| | | | |
|---|---|---|---|
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

# Current Owner(s) Information

**Owner Name:** NIEBAUM-COPPOLA ESTATE WINERY, L.P.

**Composed of:** ebaum-Coppola Estate Winery, Inc.

**Owner Address:** 620 AIRPARK ROAD
NAPA, CALIFORNIA UNITED STATES 94558

**Legal Entity Type:** LIMITED PARTNERSHIP          **State or Country Where Organized:** CALIFORNIA

# Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Susan E. Hollander          **Docket Number:** 132945398212

**Attorney Primary Email Address:** ipdocketingsf@Venable.com          **Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Susan E. Hollander
Venable LLP
505 Montgomery Street, Suite 1400
San Francisco, CALIFORNIA UNITED STATES 94111

**Phone:** 415-653-3750          **Fax:** 415-653-3755

**Correspondent e-mail:** ipdocketingsf@Venable.com          **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 14, 2016 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Mar. 14, 2016 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Oct. 07, 2015 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jan. 20, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 20, 2015 | REGISTERED AND RENEWED (FOURTH RENEWAL - 10 YRS) | 76533 |
| Jan. 20, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76533 |
| Jan. 20, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76533 |
| Dec. 05, 2014 | TEAS SECTION 8 & 9 RECEIVED | |
| Mar. 20, 2013 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Aug. 24, 2011 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jan. 16, 2011 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jan. 16, 2011 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Oct. 17, 2008 | CASE FILE IN TICRS | |
| Mar. 05, 2008 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 22, 2007 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 08, 2007 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Sep. 07, 2004 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Sep. 07, 2004 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jul. 09, 2004 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Jul. 09, 2004 | TEAS SECTION 8 & 9 RECEIVED | |
| Jul. 31, 1995 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Jun. 23, 1995 | RESPONSE RECEIVED TO POST REG. ACTION | |
| Feb. 09, 1995 | POST REGISTRATION ACTION MAILED - SEC. 9 | |
| Dec. 08, 1994 | REGISTERED - SEC. 9 FILED/CHECK RECORD FOR SEC. 8 | |

Dec. 14, 1974       REGISTERED AND RENEWED (FIRST RENEWAL - 20 YRS)

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Jan. 20, 2015 |

# Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| **Total Assignments:** 14 | **Registrant:** INGLENOOK VINEYARD CO. |

## Assignment 1 of 14

| | | |
|---|---|---|
| **Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | | |
| **Reel/Frame:** 0113/0077 | **Pages:** | 2 |
| **Date Recorded:** May 06, 1964 | | |
| **Supporting Documents:** No Supporting Documents Available | | |

| **Assignor** | |
|---|---|
| **Name:** INGLENOOK VINEYARD CO. BY: JOHN DANIEL, JR., A MEMBER OF THE FIRM | **Execution Date:** Apr. 30, 1964 |
| **Legal Entity Type:** UNKNOWN | **State or Country Where Organized:** No Place Where Organized Found |

| **Assignee** | |
|---|---|
| **Name:** UNITED VINTNERS, INC. | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** CALIFORNIA |
| **Address:** SAN FRANCISCO, CALIFORNIA | |

| **Correspondent** | |
|---|---|
| **Correspondent Name:** WILLIAM G. MACKAY | |
| **Correspondent Address:** 155 MONTGOMERY ST. SAN FRANCISCO 4, CA | |

| **Domestic Representative - Not Found** |
|---|

## Assignment 2 of 14

| | | |
|---|---|---|
| **Conveyance:** CHANGE OF NAME 19830516 | | |
| **Reel/Frame:** 0448/0202 | **Pages:** | 2 |
| **Date Recorded:** Aug. 12, 1983 | | |
| **Supporting Documents:** No Supporting Documents Available | | |

| **Assignor** | |
|---|---|
| **Name:** UNITED VINTNERS, INC. | **Execution Date:** Jul. 12, 1983 |
| **Legal Entity Type:** UNKNOWN | **State or Country Where Organized:** No Place Where Organized Found |

| **Assignee** | |
|---|---|
| **Name:** HEUBLEIN WINES | |
| **Legal Entity Type:** UNKNOWN | **State or Country Where Organized:** No Place Where Organized Found |
| **Address:** No Assignee Address Found | |

| **Correspondent** | |
|---|---|
| **Correspondent Name:** WILLIAM G. MACKAY | |
| **Correspondent Address:** SUITE 408, 155 MONTGOMERY ST. SAN FRANCISCO, CA 94104 | |

| **Domestic Representative - Not Found** |
|---|

**Assignment 3 of 14**

| | |
|---|---|
| Conveyance: | CERTIFIED COPY OF MERGER FILED IN THE OFFICE OF THE SECRETARY OF STATE OF CONNECTICUT, ON JAN. 7, 1985 |
| Reel/Frame: | 0493/0020 |
| Date Recorded: | Apr. 25, 1985 |
| Supporting Documents: | No Supporting Documents Available |

Pages: 4

**Assignor**

| | | | |
|---|---|---|---|
| Name: | HEUBLEIN WINES | Execution Date: | Mar. 27, 1985 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | CALIFORNIA |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | HEUBLEIN, INC. | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | CONNECTICUT |
| Address: | No Assignee Address Found | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | ROBIN BLECKER, ET AL. |
| Correspondent Address: | 330 MADISON AVE. NEW YORK, NY 10017 |

**Domestic Representative - Not Found**

**Assignment 4 of 14**

| | |
|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| Reel/Frame: | 1281/0438 |
| Date Recorded: | Feb. 06, 1995 |
| Supporting Documents: | No Supporting Documents Available |

Pages: 6

**Assignor**

| | | | |
|---|---|---|---|
| Name: | HEUBLEIN, INC. | Execution Date: | Aug. 05, 1994 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | CONNECTICUT |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | CANANDAIGUA WINE COMPANY, INC. | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Address: | 116 BUFFALO STREET CANANDAIGUA, NY 14424 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | STEPHEN L. BAKER, ESQ. |
| Correspondent Address: | 359 EAST MAIN STREET SOMERVILLE, NJ 08876 |

**Domestic Representative - Not Found**

**Assignment 5 of 14**

| | |
|---|---|
| Conveyance: | CHANGE OF NAME |
| Reel/Frame: | 2889/0333 |
| Date Recorded: | Jul. 09, 2004 |
| Supporting Documents: | assignment-tm-2889-0333.pdf |

Pages: 2

**Assignor**

| | | | |
|---|---|---|---|
| Name: | CANANDAIGUA WINE COMPANY, INC. | Execution Date: | Sep. 01, 1997 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | No Place Where Organized Found |

| Assignee | | |
|---|---|---|
| **Name:** CANANDAIGUA BRANDS, INC. | | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** 300 WILLOWBROOK PARK FAIRPORT, NEW YORK 14450 | | |

| Correspondent | | |
|---|---|---|
| **Correspondent Name:** BAKER AND RANNELLS PA | | |
| **Correspondent Address:** 626 NORTH THOMPSON STREET RARITAN, NJ 08869 | | |

| Domestic Representative - Not Found | | |
|---|---|---|

## Assignment 6 of 14

| | | |
|---|---|---|
| **Conveyance:** CHANGE OF NAME | | |
| **Reel/Frame:** 2889/0335 | **Pages:** | 2 |
| **Date Recorded:** Jul. 09, 2004 | | |
| **Supporting Documents:** assignment-tm-2889-0335.pdf | | |

| Assignor | | |
|---|---|---|
| **Name:** CANANDAIGUA BRANDS, INC. | **Execution Date:** | Sep. 19, 2000 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized** | DELAWARE |

| Assignee | | |
|---|---|---|
| **Name:** CONSTELLATION BRANDS, INC. | | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** 300 WILLOWBROOK PARK FAIRPORT, NEW YORK 14450 | | |

| Correspondent | | |
|---|---|---|
| **Correspondent Name:** BAKER AND RANNELLS PA | | |
| **Correspondent Address:** 626 NORTH THOMPSON STREET RARITAN, NJ 08869 | | |

| Domestic Representative - Not Found | | |
|---|---|---|

## Assignment 7 of 14

| | | |
|---|---|---|
| **Conveyance:** ASSIGNS THE ENTIRE INTEREST | | |
| **Reel/Frame:** 3728/0699 | **Pages:** | 8 |
| **Date Recorded:** Feb. 28, 2008 | | |
| **Supporting Documents:** assignment-tm-3728-0699.pdf | | |

| Assignor | | |
|---|---|---|
| **Name:** CONSTELLATION WINES U.S., INC. | **Execution Date:** | Feb. 28, 2008 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized** | NEW YORK |
| **Name:** CONSTELLATION BRANDS, INC. | **Execution Date:** | Feb. 28, 2008 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized** | DELAWARE |

| Assignee | | |
|---|---|---|
| **Name:** THE WINE GROUP LLC | | |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** 4596 S. TRACY BOULEVARD TRACY, CALIFORNIA 95377 | | |

| Correspondent | | |
|---|---|---|

| Correspondent Name: | HOWARD, RICE, NEMEROVSKI, CANADY ET AL |
|---|---|
| Correspondent Address: | THREE EMBARCADERO CENTER, SEVENTH FLOOR<br>SAN FRANCISCO, CA 94111 |

**Domestic Representative - Not Found**

## Assignment 8 of 14

| Conveyance: | SECURITY INTEREST | | |
|---|---|---|---|
| Reel/Frame: | 3731/0967 | Pages: | 7 |
| Date Recorded: | Mar. 04, 2008 | | |
| Supporting Documents: | assignment-tm-3731-0967.pdf | | |

### Assignor

| Name: | THE WINE GROUP LLC | Execution Date: | Feb. 28, 2008 |
|---|---|---|---|
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

### Assignee

| Name: | , NEW YORK BRANCH, AS COLLATERAL AGENT" target="_new"> COOPERATIEVE CENTRALE RAIFFEISEN - BOERENLEENBANK B.A., "RABOBANK INTERNATIONAL", NEW YORK BRANCH, AS COLLATERAL AGENT | | |
|---|---|---|---|
| Legal Entity Type: | U.S. BRANCH OF FOREIGN BANK | State or Country Where Organized: | No Place Where Organized Found |
| Address: | 245 PARK AVENUE<br>37TH FLOOR<br>NEW YORK, NEW YORK 10167 | | |

### Correspondent

| Correspondent Name: | PAUL, HASTINGS, JANOFSKY & WALKER LLP |
|---|---|
| Correspondent Address: | 875 15TH STREET, NW<br>WASHINGTON, DC 20005 |

**Domestic Representative - Not Found**

## Assignment 9 of 14

| Conveyance: | RELEASE BY SECURED PARTY | | |
|---|---|---|---|
| Reel/Frame: | 4606/0200 | Pages: | 6 |
| Date Recorded: | Aug. 16, 2011 | | |
| Supporting Documents: | assignment-tm-4606-0200.pdf | | |

### Assignor

| Name: | , NEW YORK BRANCH, AS COLLATERAL AGENT" target="_new"> COOPERATIEVE CENTRALE RAIFFEISEN - BOERENLEENBANK B.A., "RABOBANK INTERNATIONAL", NEW YORK BRANCH, AS COLLATERAL AGENT | Execution Date: | Aug. 03, 2011 |
|---|---|---|---|
| Legal Entity Type: | U.S. BRANCH OF FOREIGN BANK | State or Country Where Organized: | No Place Where Organized Found |

### Assignee

| Name: | THE WINE GROUP LLC | | |
|---|---|---|---|
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Address: | 4596 TESLA ROAD<br>LIVERMORE, CALIFORNIA 94550 | | |

### Correspondent

| Correspondent Name: | SUSAN E. HOLLANDER&CHRISTINE B. REDFIELD |
|---|---|
| Correspondent Address: | 630 HANSEN WAY<br>PALO ALTO, CA 94304 |

**Domestic Representative - Not Found**

## Assignment 10 of 14

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST | | |
| **Reel/Frame:** | 4606/0139 | **Pages:** | 6 |
| **Date Recorded:** | Aug. 16, 2011 | | |
| **Supporting Documents:** | assignment-tm-4606-0139.pdf | | |

| Assignor | | | |
|---|---|---|---|
| **Name:** | THE WINE GROUP LLC | **Execution Date:** | Aug. 05, 2011 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

| Assignee | | | |
|---|---|---|---|
| **Name:** | FG HERITAGE, LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | CALIFORNIA |
| **Address:** | 620 AIRPARK ROAD NAPA, CALIFORNIA 94558 | | |

| Correspondent | | | |
|---|---|---|---|
| **Correspondent Name:** | SUSAN E. HOLLANDER&CHRISTINE B. REDFIELD | | |
| **Correspondent Address:** | 630 HANSEN WAY PALO ALTO, CA 94304 | | |

**Domestic Representative - Not Found**

### Assignment 11 of 14

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 4607/0412 | **Pages:** | 18 |
| **Date Recorded:** | Aug. 18, 2011 | | |
| **Supporting Documents:** | assignment-tm-4607-0412.pdf | | |

| Assignor | | | |
|---|---|---|---|
| **Name:** | FG HERITAGE, LLC | **Execution Date:** | Aug. 05, 2011 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | CALIFORNIA |

| Assignee | | | |
|---|---|---|---|
| **Name:** | THE WINE GROUP LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 4596 TESLA ROAD LIVERMORE, CALIFORNIA 94550 | | |

| Correspondent | | | |
|---|---|---|---|
| **Correspondent Name:** | HOWARD RICE NEMEROVSKI CANADY FALK & RAB | | |
| **Correspondent Address:** | 3 EMBARCADERO CENTER, 7TH FLOOR ATTN: DEBORAH DAVIS HAN SAN FRANCISCO, CA 94111-4024 | | |

**Domestic Representative - Not Found**

### Assignment 12 of 14

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST EFFECTIVE 12/31/2012 | | |
| **Reel/Frame:** | 4981/0089 | **Pages:** | 5 |
| **Date Recorded:** | Feb. 22, 2013 | | |
| **Supporting Documents:** | assignment-tm-4981-0089.pdf | | |

| Assignor | | | |
|---|---|---|---|
| **Name:** | FG HERITAGE, LLC | **Execution Date:** | Dec. 31, 2012 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | CALIFORNIA |

| | Assignee |
|---|---|
| Name: | NIEBAUM-COPPOLA ESTATE WINERY, L.P. |

| Legal Entity Type: | LIMITED PARTNERSHIP | State or Country Where Organized: | CALIFORNIA |
|---|---|---|---|
| Address: | 620 AIRPARK ROAD NAPA, CALIFORNIA 94558 | | |

| | Correspondent |
|---|---|
| Correspondent Name: | SUSAN E. HOLLANDER & JOCELYN M. BELLONI |
| Correspondent Address: | FOUR EMBARCADERO CENTER SUITE 1200 SAN FRANCISCO, CA 94111 |

| Domestic Representative - Not Found |
|---|

## Assignment 13 of 14

| Conveyance: | SECURITY INTEREST | | |
|---|---|---|---|
| Reel/Frame: | 5233/0164 | Pages: | 7 |
| Date Recorded: | Mar. 07, 2014 | | |
| Supporting Documents: | assignment-tm-5233-0164.pdf | | |

| | Assignor | | |
|---|---|---|---|
| Name: | NIEBAUM-COPPOLA ESTATE WINERY, L.P. | Execution Date: | Mar. 05, 2014 |
| Legal Entity Type: | LIMITED PARTNERSHIP | State or Country Where Organized: | CALIFORNIA |

| | Assignee | | |
|---|---|---|---|
| Name: | BMO HARRIS BANK, N.A., AS AGENT | | |
| Legal Entity Type: | NATIONAL ASSOCIATION | State or Country Where Organized: | UNITED STATES |
| Address: | 111 WEST MONROE STREET CHICAGO, ILLINOIS 60603 | | |

| | Correspondent |
|---|---|
| Correspondent Name: | CORPORATION SERVICE COMPANY |
| Correspondent Address: | 1090 VERMONT AVENUE NW, SUITE 430 WASHINGTON, DC 20005 |

| Domestic Representative - Not Found |
|---|

## Assignment 14 of 14

| Conveyance: | RELEASE OF SECURITY INTEREST | | |
|---|---|---|---|
| Reel/Frame: | 5631/0659 | Pages: | 6 |
| Date Recorded: | Sep. 28, 2015 | | |
| Supporting Documents: | assignment-tm-5631-0659.pdf | | |

| | Assignor | | |
|---|---|---|---|
| Name: | NIEBAUM-COPPOLA ESTARE WINERY, L.P. | Execution Date: | Sep. 25, 2015 |
| Legal Entity Type: | LIMITED PARTNERSHIP | State or Country Where Organized: | CALIFORNIA |

| | Assignee | | |
|---|---|---|---|
| Name: | BMO HARRIS BANK N, A., AS AGENT | | |
| Legal Entity Type: | ASSOCIATION | State or Country Where Organized: | UNITED STATES |
| Address: | 111 WEST MONROE STREET CHICAGO, ILLINOIS 60603 | | |

| | Correspondent |
|---|---|
| Correspondent Name: | CHAPMAN AND CUTLER LLP |
| Correspondent | 111 WEST MONROE STREET |

**Address:** 111 WEST MONROE STREET, 17TH FLOOR
CHICAGO, IL 60603

**Domestic Representative - Not Found**

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 2196 (Rev 09/2005)
OMB No. 0651-0056 (Exp 09/30/2017)

# Revocation of Attorney/Domestic Representative and/or Appointment of Attorney/Domestic Representative

The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 71658614 |
| **REGISTRATION NUMBER** | 599456 |
| **ATTORNEY DOCKET NUMBER** | 132945398212 |
| **MARK SECTION** | |
| **MARK** | INGLENOOK (see, http://teas.uspto.gov/ccr/view/common/No-Image-File.jpg) |
| **ATTORNEY SECTION** | |
| **ORIGINAL ADDRESS** | Susan E. Hollander<br>1402043.0000<br>4 Embarcadero Center, Suite 1200<br>San Francisco California 94111<br>US<br>415-882-8200<br>415-882-8220<br>sftrademarks@klgates.com |
| **NEW ATTORNEY INFORMATION** | |
| **STATEMENT TEXT** | By submission of this request, the undersigned REVOKES the power of attorney currently of record, as listed above, and hereby APPOINTS the following new attorney. |
| **NAME** | Susan E. Hollander |
| **FIRM NAME** | Venable LLP |
| **STREET** | 505 Montgomery Street, Suite 1400 |
| **CITY** | San Francisco |
| **STATE** | California |
| **COUNTRY** | United States |
| **POSTAL/ZIP CODE** | 94111 |
| **PHONE** | 415-653-3750 |
| **FAX** | 415-653-3755 |
| **EMAIL** | ipdocketingsf@Venable.com |
| **ATTORNEY AUTHORIZED TO COMMUNICATE VIA E-MAIL** | YES |
| **NEW OTHER APPOINTED ATTORNEYS** | Jocelyn M. Belloni and Sharoni S. Finkelstein |
| **NEW CORRESPONDENCE ADDRESS** | |
| **NAME** | Susan E. Hollander |

| | |
|---|---|
| **FIRM NAME** | Venable LLP |
| **STREET** | 505 Montgomery Street, Suite 1400 |
| **CITY** | San Francisco |
| **STATE** | California |
| **COUNTRY** | United States |
| **POSTAL/ZIP CODE** | 94111 |
| **PHONE** | 415-653-3750 |
| **FAX** | 415-653-3755 |
| **EMAIL** | ipdocketingsf@Venable.com |
| **AUTHORIZED TO COMMUNICATE VIA E-MAIL** | YES |
| **INDIVIDUAL ATTORNEY DOCKET/REFERENCE NUMBER** | 132945398212 |
| **OTHER APPOINTED ATTORNEY** | Jocelyn M. Belloni and Sharoni S. Finkelstein |
| **SIGNATURE SECTION** | |
| **SIGNATORY FILE** | |
| **ORIGINAL PDF FILE** | hw_19294203247-215414799_._POA_Signature.pdf |
| **CONVERTED PDF FILE(S)** **(12 pages)** | \\TICRS\EXPORT16\IMAGEOUT16\716\586\71658614\xml3\RAA0002.JPG |
| | \\TICRS\EXPORT16\IMAGEOUT16\716\586\71658614\xml3\RAA0003.JPG |
| | \\TICRS\EXPORT16\IMAGEOUT16\716\586\71658614\xml3\RAA0004.JPG |
| | \\TICRS\EXPORT16\IMAGEOUT16\716\586\71658614\xml3\RAA0005.JPG |
| | \\TICRS\EXPORT16\IMAGEOUT16\716\586\71658614\xml3\RAA0006.JPG |
| | \\TICRS\EXPORT16\IMAGEOUT16\716\586\71658614\xml3\RAA0007.JPG |
| | \\TICRS\EXPORT16\IMAGEOUT16\716\586\71658614\xml3\RAA0008.JPG |
| | \\TICRS\EXPORT16\IMAGEOUT16\716\586\71658614\xml3\RAA0009.JPG |
| | \\TICRS\EXPORT16\IMAGEOUT16\716\586\71658614\xml3\RAA0010.JPG |
| | \\TICRS\EXPORT16\IMAGEOUT16\716\586\71658614\xml3\RAA0011.JPG |
| | \\TICRS\EXPORT16\IMAGEOUT16\716\586\71658614\xml3\RAA0012.JPG |
| | \\TICRS\EXPORT16\IMAGEOUT16\716\586\71658614\xml3\RAA0013.JPG |
| **SIGNATORY NAME** | Gordon Wang |
| **SIGNATORY POSITION** | VP |
| **FILING INFORMATION SECTION** | |
| **SUBMIT DATE** | Mon Mar 14 21:58:17 EDT 2016 |
| **TEAS STAMP** | USPTO/RAA-XXX.XX.XXX.XXX-20160314215817442406-7165 8614-5506511ab38b173cc4ee f98fbc943f933cb2a711b19ec d2be3ff6b1801a6bc1-N/A-N/ A-20160314215414799928 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 2196 (Rev 09/2005)
OMB No. 0651-0056 (Exp 09/30/2017)

# Revocation of Attorney/Domestic Representative and/or Appointment of Attorney/Domestic Representative

To the Commissioner for Trademarks:
**MARK:** INGLENOOK (see, http://teas.uspto.gov/ccr/view/common/No-Image-File.jpg)
**SERIAL NUMBER:** 71658614
**REGISTRATION NUMBER:** 599456
**ATTORNEY DOCKET NUMBER** 132945398212

**The original attorney information:**
Susan E. Hollander
1402043.0000
4 Embarcadero Center, Suite 1200
San Francisco California 94111
US
415-882-8200
415-882-8220
sftrademarks@klgates.com

**Original Correspondence Address :**
Susan E. Hollander
K&L Gates LLP
4 Embarcadero Center, Suite 1200
San Francisco California 94111
US
415-882-8200
415-882-8220
sftrademarks@klgates.com

By submission of this request, the undersigned REVOKES the power of attorney currently of record, as listed above, and hereby APPOINTS the following new attorney. In addition, any additional previously-appointed attorneys that are currently listed in the application are replaced with the new "Other Appointed Attorneys" listed below.

**New attorney information:**
Susan E. Hollander
Venable LLP
505 Montgomery Street, Suite 1400
San Francisco, California 94111
United States
415-653-3750
415-653-3755
ipdocketingsf@Venable.com (authorized)

**New Other Appointed Attorneys:**
Jocelyn M. Belloni and Sharoni S. Finkelstein

**The following is to be used as the correspondence address:**
Susan E. Hollander
Venable LLP
505 Montgomery Street, Suite 1400
San Francisco, California 94111
United States

415-653-3750

415-653-3755
ipdocketingsf@Venable.com (authorized)
The attorney docket/reference number is 132945398212.


**Original PDF file:**
hw_19294203247-215414799_._POA_Signature.pdf
**Converted PDF file(s)** (12 pages)
Signature File1
Signature File2
Signature File3
Signature File4
Signature File5
Signature File6
Signature File7
Signature File8
Signature File9
Signature File10
Signature File11
Signature File12
Signatory's Name: Gordon Wang
Signatory's Position: VP

Serial Number: 71658614
Internet Transmission Date: Mon Mar 14 21:58:17 EDT 2016
TEAS Stamp: USPTO/RAA-XXX.XX.XXX.XXX-201603142158174
42406-71658614-5506511ab38b173cc4eef98fb
c943f933cb2a711b19ecd2be3ff6b1801a6bc1-N
/A-N/A-20160314215414799928

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it
displays a valid OMB control number.
PTO Form 2196 (Rev 09/2005)
OMB No. 0651-0056 (Exp 09/30/2017)

## Revocation of Attorney/Domestic Representative and/or Appointment of Attorney/Domestic Representative

## Handwritten Signature

## To the Commissioner for Trademarks:

**MARK:** INGLENOOK
**SERIAL NUMBER:** 71658614
**REGISTRATION NUMBER:** 599456

**The original attorney**
Susan E. Hollander
1402043.0000
4 Embarcadero Center, Suite 1200
San Francisco California 94111
US
415-882-8200
415-882-8220
sftrademarks@klgates.com

**Original Correspondence Address :**
Susan E. Hollander
K&L Gates LLP
4 Embarcadero Center, Suite 1200
San Francisco California 94111
US
415-882-8200
415-882-8220
sftrademarks@klgates.com

**MARK:** NIEBAUM
**SERIAL NUMBER:** 73766535
**REGISTRATION NUMBER:** 1561263

**The original attorney**
Susan E. Hollander, Esq.
1402043.0000
630 Hansen Way
Palo Alto California 94304
US
650-798-6700
650-798-6701

sfdocket@klgates.com

**Original Correspondence Address :**
Susan E. Hollander, Esq.
K&L Gates
630 Hansen Way
Palo Alto California 94304
US
650-798-6700
650-798-6701
sfdocket@klgates.com

**MARK:** GUSTAVE NIEBAUM
**SERIAL NUMBER:** 74578806
**REGISTRATION NUMBER:** 1932929

**The original attorney**
SUSAN E. HOLLANDER
1402043.0000
4 EMBARCADERO CENTER, SUITE 1200
SAN FRANCISCO California 94111
US
415-882-8200
415-882-8220
sftrademarks@klgates.com

**Original Correspondence Address :**
SUSAN E. HOLLANDER
K&L GATES LLP
4 EMBARCADERO CENTER, SUITE 1200
SAN FRANCISCO California 94111
US
415-882-8200
415-882-8220
sftrademarks@klgates.com

**MARK:** EDIZIONE PENNINO (stylized and/or with design)
**SERIAL NUMBER:** 75274085
**REGISTRATION NUMBER:** 2156693

**The original attorney**
Susan E. Hollander, Esq.
1402043.0000
630 Hansen Way
Palo Alto California 94304
US
650-798-6700
650-798-6701
sfdocket@klgates.com

**Original Correspondence Address :**
Susan E. Hollander, Esq.
K&L Gates
630 Hansen Way
Palo Alto California 94304
US
650-798-6700
650-798-6701
sfdocket@klgates.com

**MARK:** TALIA ROSE
**SERIAL NUMBER:** 75291947
**REGISTRATION NUMBER:** 2181562

**The original attorney**
Susan E. Hollander, Esq.
1402043.0000
630 Hansen Way
Palo Alto California 94304
US
650-798-6700
650-798-6701
sfdocket@klgates.com

**Original Correspondence Address :**
Susan E. Hollander, Esq.
K&L Gates
630 Hansen Way
Palo Alto California 94304
US
650-798-6700
650-798-6701
sfdocket@klgates.com

**MARK:** NIEBAUM-COPPOLA
**SERIAL NUMBER:** 75294313
**REGISTRATION NUMBER:** 2150948

**The original attorney**
Susan E. Hollander, Esq.
1402043.0000
630 Hansen Way
Palo Alto California 94304
US
650-798-6700
650-798-6701
sfdocket@klgates.com

**Original Correspondence Address :**
Susan E. Hollander, Esq.
K&L Gates
630 Hansen Way
Palo Alto California 94304
US
650-798-6700
650-798-6701
sfdocket@klgates.com

**MARK:** NIEBAUM-COPPOLA NC RUTHERFORD CALIFORNIA (stylized and/or with design)
**SERIAL NUMBER:** 75294314
**REGISTRATION NUMBER:** 2156846

**The original attorney**
Susan E. Hollander, Esq.
1402043.0000
630 Hansen Way
Palo Alto California 94304
US
650-798-6700
650-798-6701
sfdocket@klgates.com

**Original Correspondence Address :**
Susan E. Hollander, Esq.
K&L Gates
630 Hansen Way
Palo Alto California 94304
US
650-798-6700
650-798-6701
sfdocket@klgates.com

**MARK:** NIEBAUM-COPPOLA
**SERIAL NUMBER:** 75820757
**REGISTRATION NUMBER:** 2403959

**The original attorney**
Susan E. Hollander, Esq.
1402043.0000
630 Hansen Way
Palo Alto California 94304
US
650-798-6700
650-798-6701
sfdocket@klgates.com

**Original Correspondence Address :**

Susan E. Hollander, Esq.
K&L Gates
630 Hansen Way
Palo Alto California 94304
US
650-798-6700
650-798-6701
sfdocket@klgates.com

**MARK:** NIEBAUM-COPPOLA
**SERIAL NUMBER:** 75820759
**REGISTRATION NUMBER:** 2484445

**The original attorney**
Susan E. Hollander, Esq.
1402043.0000
630 HANSEN WAY
PALO ALTO California 94304
US
650-798-6700
650-798-6701
sfdocket@klgates.com

**Original Correspondence Address :**
Susan E. Hollander, Esq.
K&L GATES
630 HANSEN WAY
PALO ALTO California 94304
US
650-798-6700
650-798-6701
sfdocket@klgates.com

**MARK:** BLANCANEAUX
**SERIAL NUMBER:** 76353327
**REGISTRATION NUMBER:** 2702040

**The original attorney**
Susan E. Hollander, Esq.
1402043.0000
630 HANSEN WAY
PALO ALTO California 94304
US
650-798-6700
650-798-6701
pltrademarks@klgates.com

**Original Correspondence Address :**
Susan E. Hollander, Esq.

K&L GATES
630 HANSEN WAY
PALO ALTO California 94304
US
650-798-6700
650-798-6701
pltrademarks@klgates.com

**MARK:** RC RESERVE
**SERIAL NUMBER:** 76446483
**REGISTRATION NUMBER:** 2839079

**The original attorney**
Susan E. Hollander, Esq.
1402043.0000
4 Embarcadero Center, Suite 1200
San Francisco California 94111-5994
US
415-882-8200
415-882-8220
pltrademarks@klgates.com

**Original Correspondence Address :**
Susan E. Hollander, Esq.
K&L Gates LLP
4 Embarcadero Center, Suite 1200
San Francisco California 94111-5994
US
415-882-8200
415-882-8220
pltrademarks@klgates.com

**MARK:** NC (stylized and/or with design)
**SERIAL NUMBER:** 76449163
**REGISTRATION NUMBER:** 2731938

**The original attorney**
Susan E. Hollander, Esq.
1402043.0000
630 HANSEN WAY
PALO ALTO California 94304
US
650-798-6700
650-798-6701
pltrademarks@klgates.com

**Original Correspondence Address :**
Susan E. Hollander, Esq.
K&L GATES

630 HANSEN WAY
PALO ALTO California 94304
US
650-798-6700
650-798-6701
pltrademarks@klgates.com

**MARK:** AMERICA'S GRAND WINE ESTATE
**SERIAL NUMBER:** 78640750
**REGISTRATION NUMBER:** 3473704

**The original attorney**
Susan E. Hollander
1402043.0000
4 Embarcadero Center, Suite 1200
San Francisco California 94111-5994
US
415-882-8200
415-882-8220
pltrademarks@klgates.com

**Original Correspondence Address :**
Susan E. Hollander
K&L Gates LLP
4 Embarcadero Center, Suite 1200
San Francisco California 94111-5994
US
415-882-8200
415-882-8220
pltrademarks@klgates.com

**MARK:** ESTATE FOUNDED 1880 RUBICON ESTATE CASK CABERNET RUTHERFORD
ESTATE GROWN PRODUCED BOTTLED CABERNET SAUVIGNON - NAPA VALLEY (stylized
and/or with design)
**SERIAL NUMBER:** 78684079
**REGISTRATION NUMBER:** 3570788

**The original attorney**
Susan E. Hollander, Esq.
1402043.0000
Four Embarcadero Center, Suite 1200
San Francisco California 94111
US
415-882-8200
415-882-8220
sftrademarks@klgates.com

**Original Correspondence Address :**
Susan E. Hollander, Esq.

K&L Gates
Four Embarcadero Center, Suite 1200
San Francisco California 94111
US
415-882-8200
415-882-8220
sftrademarks@klgates.com

**MARK:** ESTATE FOUNDED 1880 INGLENOOK CASK CABERNET RUTHERFORD GROWN
ESTATE PRODUCED BOTTLED CABERNET SAUVIGNON NAPA VALLEY NG INGLENOOK
(stylized and/or with design)
**SERIAL NUMBER:** 85658333

**The original attorney**
SUSAN E. HOLLANDER, ESQ.
1402043.0000
630 HANSEN WAY
PALO ALTO California 94304-1022
US
650-798-6700
650-798-6701
pltrademarks@klgates.com;mary.figone@klgates.com

**Original Correspondence Address :**
SUSAN E. HOLLANDER, ESQ.
K&L GATES
630 HANSEN WAY
PALO ALTO California 94304-1022
US
650-798-6700
650-798-6701
pltrademarks@klgates.com;mary.figone@klgates.com

**MARK:** GN INGLENOOK VINEYARD RUTHERFORD NAPA CO. CAL (stylized and/or with
design)
**SERIAL NUMBER:** 86092808
**REGISTRATION NUMBER:** 4608532

**The original attorney**
SUSAN E. HOLLANDER
1402043.0000
4 EMBARCADERO CTR STE 1200
SAN FRANCISCO California 94111-4195
US
415.882.8200
415.882.8220
pltrademarks@klgates.com

**Original Correspondence Address :**

SUSAN E. HOLLANDER
K&L GATES LLP
4 EMBARCADERO CTR STE 1200
SAN FRANCISCO California 94111-4195
US
415.882.8200
415.882.8220
pltrademarks@klgates.com

**MARK:** THE WHITE DOE
**SERIAL NUMBER:** 86095954
**REGISTRATION NUMBER:** 4622423

**The original attorney**
SUSAN E. HOLLANDER
1402043.0000
4 EMBARCADERO CTR STE 1200
SAN FRANCISCO California 94111-4195
US
415.882.8200
415.882.8220
pltrademarks@klgates.com

**Original Correspondence Address :**
SUSAN E. HOLLANDER
K&L GATES LLP
4 EMBARCADERO CTR STE 1200
SAN FRANCISCO California 94111-4195
US
415.882.8200
415.882.8220
pltrademarks@klgates.com

**MARK:** 1882 1882 (stylized and/or with design)
**SERIAL NUMBER:** 86272324
**REGISTRATION NUMBER:** 4800635

**The original attorney**
SUSAN E. HOLLANDER
1106821.0000
4 EMBARCADERO CTR STE 1200
SAN FRANCISCO California 94111-4195
US
415.882.8200
415.882.8220
sftrademarks@klgates.com

**Original Correspondence Address :**
SUSAN E. HOLLANDER

K&L GATES LLP
4 EMBARCADERO CTR STE 1200
SAN FRANCISCO California 94111-4195
US
415.882.8200
415.882.8220
sftrademarks@klgates.com


By submission of this request, the undersigned REVOKES the power of attorney currently of record, as listed above, and hereby APPOINTS the following new attorney. In addition, any additional previously-appointed attorneys that are currently listed in the application are replaced with the new "Other Appointed Attorneys" listed below.

**Newly Appointed Attorney:**
Susan E. Hollander
Venable LLP
505 Montgomery Street, Suite 1400
San Francisco, California 94111
United States
415-653-3750
415-653-3755
ipdocketingsf@Venable.com
**Other Appointed Attorneys:**
Jocelyn M. Belloni and Sharoni S. Finkelstein

**The following is to be used as the correspondence address:**
Susan E. Hollander
Venable LLP
505 Montgomery Street, Suite 1400
San Francisco, California 94111
United States

415-653-3750
415-653-3755
ipdocketingsf@Venable.com

## Revocation of Attorney/Domestic Representative and/or Appointment of Attorney/Domestic Representative

### Handwritten Signature

**Signature Section:**
Signature: _Gordon Wang_
Date: _3/11/2016_
Signatory's Name: _Gordon Wang_
Signatory's Position: _VP_

Signatory's Phone Number: _707·251-3200_

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), include only the signature page (no declaration is required, nor should any other information from the actual revocation be included).

Back

| From: | TMOfficialNotices@USPTO.GOV |
|---|---|
| Sent: | Tuesday, January 20, 2015 11:01 PM |
| To: | sftrademarks@klgates.com |
| Subject: | Official USPTO Notice of Acceptance and Renewal Sections 8 and 9: U.S. Trademark RN 0599456: INGLENOOK: Docket/Reference No. 1402043.0000 |

**Serial Number:**  71658614
**Registration Number:**  0599456
**Registration Date:**  Dec 14, 1954
**Mark:**  INGLENOOK
**Owner:**  NIEBAUM-COPPOLA ESTATE WINERY, L.P.

Jan 20, 2015

## NOTICE OF ACCEPTANCE UNDER SECTION 8

The declaration of use or excusable nonuse filed for the above-identified registration meets the requirements of Section 8 of the Trademark Act, 15 U.S.C. §1058.  **The Section 8 declaration is accepted.**

## NOTICE OF REGISTRATION RENEWAL UNDER SECTION 9

The renewal application filed for the above-identified registration meets the requirements of Section 9 of the Trademark Act, 15 U.S.C. §1059.  **The registration is renewed.**

**The registration will remain in force for the class(es) listed below for the remainder of the ten-year period, calculated from the registration date, unless canceled by an order of the Commissioner for Trademarks or a Federal Court.**

**Class(es):**
047

TRADEMARK SPECIALIST
POST-REGISTRATION DIVISION
571-272-9500

### REQUIREMENTS FOR MAINTAINING REGISTRATION IN SUCCESSIVE TEN-YEAR PERIODS

**WARNING: Your registration will be canceled if you do not file the documents below during the specified time periods.**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between every 9th and 10th-year period, calculated from the registration date.  See 15 U.S.C. §§1058, 1059.

**Grace Period Filings**

The above documents will be considered as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*\*\*The USPTO WILL NOT SEND ANY FURTHER NOTICE OR REMINDER OF THESE REQUIREMENTS.  THE REGISTRANT SHOULD CONTACT THE USPTO ONE YEAR BEFORE THE EXPIRATION OF THE TIME PERIODS SHOWN ABOVE TO DETERMINE APPROPRIATE REQUIREMENTS AND FEES.\*\*\***

To view this notice and other documents for this application on-line, go to http://tdr.uspto.gov/search.action?sn=71658614.  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

PTO Form 1963 (Rev 5/2006)
OMB No. 0651-0055 (Exp 07/31/2018)

# Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 0599456 |
| **REGISTRATION DATE** | 12/14/1954 |
| **SERIAL NUMBER** | 71658614 |
| **MARK SECTION** | |
| **MARK** | INGLENOOK |
| **ATTORNEY SECTION (new)** | |
| **NAME** | Susan E. Hollander |
| **FIRM NAME** | K&L Gates LLP |
| **STREET** | 4 Embarcadero Center, Suite 1200 |
| **CITY** | San Francisco |
| **STATE** | California |
| **POSTAL CODE** | 94111 |
| **COUNTRY** | United States |
| **PHONE** | 415-882-8200 |
| **FAX** | 415-882-8220 |
| **EMAIL** | sftrademarks@klgates.com |
| **AUTHORIZED TO COMMUNICATE VIA E-MAIL** | Yes |
| **DOCKET/REFERENCE NUMBER** | 1402043.00001 |
| **OTHER APPOINTED ATTORNEY** | Britt L. Anderson, Ranjini Acharya, Jocelyn M. Belloni and Sharoni S. Finkelstein |
| **CORRESPONDENCE SECTION (current)** | |
| **NAME** | John Sutton |
| **FIRM NAME** | The Wine Group |
| **STREET** | 4596 S. Tracy Blvd. |
| **CITY** | Tracy |
| **STATE** | California |
| **POSTAL CODE** | 95377 |
| **COUNTRY** | United States |
| **PHONE** | 209-599-4111 |
| **FAX** | 209-836-6316 |
| **EMAIL** | John.Sutton@thewinegroup.com |

| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
|---|---|
| **CORRESPONDENCE SECTION (proposed)** | |
| NAME | Susan E. Hollander |
| FIRM NAME | K&L Gates LLP |
| STREET | 4 Embarcadero Center, Suite 1200 |
| CITY | San Francisco |
| STATE | California |
| POSTAL CODE | 94111 |
| COUNTRY | United States |
| PHONE | 415-882-8200 |
| FAX | 415-882-8220 |
| EMAIL | sftrademarks@klgates.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| DOCKET/REFERENCE NUMBER | 1402043.00001 |
| **GOODS AND/OR SERVICES SECTION** | |
| U.S. CLASS | 047 |
| GOODS OR SERVICES | WINES |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT16\IMAGEOUT 16\716\586\71658614\xml1\ S890002.JPG |
| SPECIMEN DESCRIPTION | photograph of a wine bottle bearing the mark on its label |
| **OWNER SECTION (current)** | |
| NAME | NIEBAUM-COPPOLA ESTATE WINERY, L.P. |
| STREET | 620 AIRPARK ROAD |
| CITY | NAPA |
| STATE | California |
| ZIP/POSTAL CODE | 94558 |
| COUNTRY | United States |
| **OWNER SECTION (proposed)** | |
| NAME | NIEBAUM-COPPOLA ESTATE WINERY, L.P. |
| STREET | 620 AIRPARK ROAD |
| CITY | NAPA |
| STATE | California |
| ZIP/POSTAL CODE | 94558 |
| COUNTRY | United States |
| EMAIL | sftrademarks@klgates.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| **LEGAL ENTITY SECTION (current)** | |
| TYPE | limited partnership |

| STATE/COUNTRY WHERE LEGALLY ORGANIZED | California |
|---|---|
| **LEGAL ENTITY SECTION (proposed)** | |
| TYPE | limited partnership |
| STATE/COUNTRY WHERE LEGALLY ORGANIZED | California |
| NAME OF ALL GENERAL PARTNERS, ACTIVE MEMBERS, INDIVIDUAL, TRUSTEES, OR EXECUTORS, AND CITIZENSHIP/ INCORPORATION | Niebaum-Coppola Estate Winery, Inc. |
| **PAYMENT SECTION** | |
| NUMBER OF CLASSES | 1 |
| NUMBER OF CLASSES PAID | 1 |
| SUBTOTAL AMOUNT | 500 |
| TOTAL FEE PAID | 500 |
| **SIGNATURE SECTION** | |
| SIGNATURE | /Jocelyn M. Belloni/ |
| SIGNATORY'S NAME | Jocelyn E. Belloni |
| SIGNATORY'S POSITION | Attorney of Record, California Bar Member |
| DATE SIGNED | 12/05/2014 |
| PAYMENT METHOD | DA |
| **FILING INFORMATION** | |
| SUBMIT DATE | Fri Dec 05 21:53:38 EST 2014 |
| TEAS STAMP | USPTO/S08N09-XXX.XXX.XX.X -20141205215338955818-059 9456-500b9eb2835a0b3a7921 3af7add27c2985a60c814bcfd f5b4ed234b2ebd2fd856-DA-6 599-20141204205251993316 |

PTO Form 1963 (Rev 5/2006)
OMB No. 0651-0055 (Exp 07/31/2018)

### Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9

### To the Commissioner for Trademarks:

**REGISTRATION NUMBER:** 0599456
**REGISTRATION DATE:** 12/14/1954

**MARK:** INGLENOOK

The owner, NIEBAUM-COPPOLA ESTATE WINERY, L.P., a limited partnership legally organized under the laws of California, comprising of Niebaum-Coppola Estate Winery, Inc., having an address of

    620 AIRPARK ROAD
    NAPA, California 94558
    United States

is filing a Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9.

For U.S. Class 047, the mark is in use in commerce on or in connection with **all** goods/services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: WINES ; or, the owner is making the listed excusable nonuse claim.

The owner is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) photograph of a wine bottle bearing the mark on its label.

Specimen File1

The registrant's current Correspondence Information: John Sutton of  The Wine Group

    4596 S. Tracy Blvd.
    Tracy, California (CA) 95377
    United States

The registrant's proposed Correspondence Information: Susan E. Hollander of  K&L Gates LLP

    4 Embarcadero Center, Suite 1200
    San Francisco, California (CA) 94111
    United States

The docket/reference number is 1402043.00001.

The phone number is 415-882-8200.

The fax number is 415-882-8220.

The email address is sftrademarks@klgates.com.

The registrant hereby appoints Susan E. Hollander and Britt L. Anderson, Ranjini Acharya, Jocelyn M. Belloni and Sharoni S. Finkelstein of  K&L Gates LLP

    4 Embarcadero Center, Suite 1200
    San Francisco, California 94111
    United States

to submit this Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9 on behalf of the registrant. The docket/reference number is 1402043.00001.

The phone number is 415-882-8200.

The fax number is 415-882-8220.

The email address is sftrademarks@klgates.com.

A fee payment in the amount of $500 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee,

if necessary.

**Declaration**

**Section 8: Declaration of Use and/or Excusable Nonuse in Commerce**
*Unless the owner has specifically claimed excusable nonuse, the mark is in use in commerce on or in connection with the goods/services identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce.*

The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of this submission, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Section 9: Application for Renewal**
*The registrant requests that the registration be renewed for the goods/services/collective organization identified above.*

Signature: /Jocelyn M. Belloni/      Date: 12/05/2014
Signatory's Name: Jocelyn E. Belloni
Signatory's Position: Attorney of Record, California Bar Member

Mailing Address:
  K&L Gates LLP
  4 Embarcadero Center, Suite 1200
  San Francisco, California 94111

Serial Number: 71658614
Internet Transmission Date: Fri Dec 05 21:53:38 EST 2014
TEAS Stamp: USPTO/S08N09-XXX.XXX.XX.X-20141205215338
955818-0599456-500b9eb2835a0b3a79213af7a
dd27c2985a60c814bcfdf5b4ed234b2ebd2fd856
-DA-6599-20141204205251993316



**ROUTING SHEET TO POST REGISTRATION (PRU)**

**Registration Number:**   0599456

**Serial Number:**   71658614

**RAM Sale Number:  0599456**

**RAM Accounting Date:  20141208**

**Total Fees:**   $500

Note:  Process in accordance with Post Registration Standard Operating Procedure (SOP)

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Number of Classes Paid | Total Fee |
|---|---|---|---|---|---|---|
| §8 affidavit | 7205 | 20141205 | $100 | 1 | 1 | $100 |
| Application for Renewal (§9) | 7201 | 20141205 | $400 | 1 | 1 | $400 |

Physical Location: 900  - FILE REPOSITORY (FRANCONIA)

Lost Case Flag: False

In TICRS (AM-FLG-IN-TICRS): True

**Transaction Date:**   20141205





PTO Form 2196 (Rev 9/2005)
OMB No. 0651-0056 (Exp 09/30/2011)

# Revocation of Attorney/Domestic Representative and/or Appointment of Attorney/Domestic Representative

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 71658614 |
| **REGISTRATION NUMBER** | 599456 |
| **MARK SECTION** | |
| **MARK** | INGLENOOK |
| **ATTORNEY SECTION** | |
| **ORIGINAL ADDRESS** | Stephen L. Baker<br>Suite 102<br>575 Route 28<br>Raritan NJ 08869<br>(908) 722-5640<br>(908) 725-7088<br>officeactions@br-tmlaw.com |
| **STATEMENT TEXT** | By submission of this request, the undersigned REVOKES the power of attorney currently of record, as listed above. |
| **NEW CORRESPONDENCE ADDRESS** | |
| **NAME** | John Sutton |
| **FIRM NAME** | The Wine Group |
| **STREET** | 4596 S. Tracy Blvd. |
| **CITY** | Tracy |
| **STATE** | California |
| **COUNTRY** | United States |
| **POSTAL/ZIP CODE** | 95377 |
| **PHONE** | 209-599-4111 |
| **FAX** | 209-836-6316 |
| **EMAIL** | John.Sutton@thewinegroup.com |
| **AUTHORIZED TO COMMUNICATE VIA E-MAIL** | YES |
| **SIGNATURE SECTION** | |
| **SIGNATURE** | /John Sutton/ |
| **SIGNATORY NAME** | John Sutton |
| **SIGNATORY DATE** | 01/16/2011 |
| **SIGNATORY POSITION** | Vice President and General Counsel |
| **FILING INFORMATION SECTION** | |
| **SUBMIT DATE** | Sun Jan 16 19:14:44 EST 2011 |

| **TEAS STAMP** | USPTO/RAA-XX.XX.XXX.XXX-2<br>0110116191444277301-77668<br>527-4702e7c86955a18a4982e<br>e4428d19598d-N/A-N/A-2011<br>0116190916764036 |

PTO Form 2196 (Rev 9/2005)
OMB No. 0651-0056 (Exp 09/30/2011)

# Revocation of Attorney/Domestic Representative and/or Appointment of Attorney/Domestic Representative

To the Commissioner for Trademarks:
**MARK:** INGLENOOK
**SERIAL NUMBER:** 71658614
**REGISTRATION NUMBER:** 599456

**The original attorney**
Stephen L. Baker
Suite 102
575 Route 28
Raritan NJ 08869
(908) 722-5640
(908) 725-7088
officeactions@br-tmlaw.com

By submission of this request, the undersigned REVOKES the power of attorney currently of record, as listed above.

**Original Correspondence Address :**
Stephen L. Baker
Suite 102
575 Route 28
Raritan NJ 08869
(908) 722-5640
(908) 725-7088
officeactions@br-tmlaw.com

**The following is to be used as the correspondence address:**
John Sutton
The Wine Group
4596 S. Tracy Blvd.
Tracy, California 95377
United States

209-599-4111
209-836-6316
John.Sutton@thewinegroup.com

Signature: /John Sutton/      Date: 01/16/2011
Signatory's Name: John Sutton
Signatory's Position: Vice President and General Counsel

Serial Number: 71658614
Internet Transmission Date: Sun Jan 16 19:14:44 EST 2011
TEAS Stamp: USPTO/RAA-XX.XX.XXX.XXX-2011011619144427
7301-77668527-4702e7c86955a18a4982ee4428
d19598d-N/A-N/A-20110116190916764036

| Name: | | | Date | | Reg. No: | | |
|---|---|---|---|---|---|---|---|

I certify all information in the database matched the information in the file and no corrections were required.

INSTRUCTIONS:   If the information in the database does not match the information in the file, the reviewer should check the
ERROR column.  After correction (text editing) the EDITED column should be checked.  RETAIN IN FILE

| Screen | Error | Edit | | Error found during review requiring amendment of: |
|---|---|---|---|---|
| | | | AM | Mark: Word _____ Drawing Code _____ New Drawing: Yes _____ No _____ |
| | | | AM | Mark Type: |
| MK | | | AM | Register: |
| | | | AM | Amended Register: _____ Date Register Amended: |
| | | | CL | Prime Classificaton: |
| CL | | | CL | Class Status   Active _____ Inactive _____ Class Status Date |
| | | | CL | International  Class: Add _____ Delete _____ Reclassify _____ |
| | | | CL | U.S. Class:    Add _____ Delete _____ Reclassify _____ |
| | | | GS | Goods and Services: |
| | | | DL | Deleted Goods ( )   Less Goods (( )) |
| CD | ✓ | | AT | Attorney Name: |
| | | ✓ | CD | Correspondence: Name _____ St. Address _____ City/St/Cntry _____ Zip _____ |
| AC | | | DR | Domestic Representative: |
| | | | AO | Amended/Registration Statement: |
| | | | BO | Certification of Correction Statement: |
| | | | PY30 | Registrant _____ Name |
| | | | PY | _____ Entity Type |
| | | | PY | _____ Citizenship/State of Inc. |
| | | | PY | Address _____ Inter _____ City _____ State/Co _____ Zip _____ |
| | | | EN | Entity Statement: |
| | | | CO | Composed of Statement: |
| | | | DB | Doing Business As (DBA) or (AKA) or (TA) Statement |
| PY | | | NC30 | |
| | ✓ | ✓ | PY43 | Registrant _____ Name |
| | ✓ | ✓ | PY | _____ Entity Type |
| | ✓ | ✓ | PY | _____ Citizenship/State of Inc. |
| | ✓ | ✓ | PY | Address _____ Inter _____ City _____ State/Co _____ Zip _____ |
| | | | EN | |
| | | | CO | |
| | | | DB | |
| | ✓ | | NC | hey assgn |
| | ✓ | | 99 | hey assgn change of name, Merger and assgn |

OTHER

REMARK                                          8                    9/28/95

I certify that all corrections have been entered in accordance with the above instructions and text editing guidelines.

PTO Form 1963 (Rev 4/2000)

OMB Control #0651-0009 (Exp. 08/31/2004)

## Combined Declaration of Use In Commerce & Application For Renewal of Registration of A Mark Under Sections 8 & 9

### To the Commissioner for Trademarks:

**REGISTRATION NUMBER:** 0599456
**REGISTRATION DATE:** 12/14/1954

**MARK:** INGLENOOK

The owner, CONSTELLATION BRANDS, INC., residing at 300 WillowBrook Office Park, Fairport, NY US 14450, is using the mark in commerce on or in connection with the goods and /or services as follows:

For International Class 033, the owner is using or is using through a related company or licensee the mark in commerce on or in connection with all goods and/or services listed in the existing registration.

The owner is submitting one specimen for each class showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services , consisting of a(n) Scanned container for the goods with the mark applied thereto .
Specimen-1

The registrant hereby appoints Stephen L. Baker and John M. Rannells and Brian M. Gaynor of Baker and Rannells PA, 626 North Thompson Street, Raritan, NJ USA 08869 to submit this Combined Declaration of Use In Commerce & Application For Renewal of Registration of A Mark Under Sections 8 & 9 on behalf of the registrant.

A fee payment in the amount of $500 will be submitted with the form, representing payment for 1 class (es), plus any additional grace period fee, if necessary.

### Declaration

#### Section 8: Declaration of Use in Commerce
*The owner is using or is using through a related company or licensee the mark in commerce on or in connection with the goods/services identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce.*

#### Section 9: Application for Renewal
*The registrant requests that the registration be renewed for the goods and/or services identified above.*

The undersigned being hereby warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of this document, declares that he/she is properly authorized to execute this document on behalf of the Owner; and all statements made of his/her own knowledge are true and that all statements made on information and belief are believed to be true.

Combined Declaration of Use In Commerce & Application For Renewal of Registration o...   Page 5 of 5

Signature: /Stephen L. Baker/     Date: 07/09/2004
Signatory's Name: Stephen L. Baker
Signatory's Position: Lawyer

Mailing Address:
  Baker and Rannells PA
  626 North Thompson Street
  Raritan, NJ 08869

RAM Sale Number: 373
RAM Accounting Date: 07/12/2004

Serial Number: 71658614
Internet Transmission Date: Fri Jul 09 18:02:24 EDT 2004
TEAS Stamp: USPTO/S08N09-681622569-20040709180224347
043-0599456-2005a5d1631a7a6d179a6bfe6773
7d7c67c-CC-373-20040709175931818342

PTO Form 1963 (Rev 4/2000)
OMB Control #0651-0009 (Exp. 08/31/2004)

# Combined Declaration of Use In Commerce & Application For Renewal of Registration of A Mark Under Sections 8 & 9

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 0599456 |
| **REGISTRATION DATE** | 12/14/1954 |
| **SERIAL NUMBER** | 71658614 |
| **MARK SECTION** | |
| MARK | INGLENOOK |
| **OWNER SECTION (current)** | |
| NAME | CANANDAIGUA WINE COMPANY, INC. |
| STREET | 116 BUFFALO STREET |
| CITY | CANANDAIGUA |
| STATE | NY |
| ZIP/POSTAL CODE | 14424 |
| COUNTRY | US |
| **OWNER SECTION (proposed)** | |
| NAME | CONSTELLATION BRANDS, INC. |
| STREET | 300 WillowBrook Office Park |
| CITY | Fairport |
| STATE | NY |
| ZIP/POSTAL CODE | 14450 |
| COUNTRY | US |
| **ATTORNEY SECTION** | |
| NAME | Stephen L. Baker |
| FIRM NAME | Baker and Rannells PA |

| | |
|---|---|
| STREET | 626 North Thompson Street |
| CITY | Raritan |
| STATE | NJ |
| ZIP/POSTAL CODE | 08869 |
| COUNTRY | USA |
| PHONE | 908 722 5640 |
| FAX | 908 725 7088 |
| EMAIL | s.baker@br-tmlaw.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| OTHER APPOINTED ATTORNEY(S) | John M. Rannells and Brian M. Gaynor |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 033 |
| KEEP EXISTING GOODS AND/OR SERVICES | YES |
| SPECIMEN FILE NAME(S) | \\TICRS-AIS-01\EXPORT10\I MAGEOUT10\716 \586\7165861 4\xml1\S890002.JPG |
| SPECIMEN DESCRIPTION | Scanned container for the goods with the mark applied thereto |
| **PAYMENT SECTION** | |
| NUMBER OF CLASSES | 1 |
| NUMBER OF CLASSES PAID | 1 |
| SUBTOTAL AMOUNT | 500 |
| TOTAL AMOUNT | 500 |
| **SIGNATURE SECTION** | |
| SIGNATURE | /Stephen L. Baker/ |
| SIGNATORY NAME | Stephen L. Baker |
| SIGNATORY DATE | 07/09/2004 |
| SIGNATORY POSITON | Lawyer |
| **FILING INFORMATION** | |
| SUBMIT DATE | Fri Jul 09 18:02:24 EDT 2004 |
| | USPTO/S08N09-681622569-20 040709180224347043-059945 |

| | |
|---|---|
| TEAS STAMP | 6-2005a5d1631a7a6d179a6bf<br>e67737d7c67c-CC-373-20040<br>709175931818342 |



# FEE RECORD SHEET

**Registration Number:**   0599456

**Serial Number:**   71658614

**RAM Sale Number: 373**

**RAM Accounting Date:  20040712**

**Total Fees:**   $500

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| §8 affidavit | 7205 | 20040709 | $100 | 1 | $100 |
| Application for Renewal (§9) | 7201 | 20040709 | $400 | 1 | $400 |

**Transaction Date:**   20040709

**FEE RECORD SHEET**

**Registration Number:**   0599456

**Serial Number:**   71658614

# *71658614*

**RAM Sale Number: 373**

**RAM Accounting Date:  20040712**

**Total Fees:**   $500

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| §8 affidavit | 7205 | 20040709 | $100 | 1 | $100 |
| Application for Renewal (§9) | 7201 | 20040709 | $400 | 1 | $400 |

**Transaction Date:**   20040709

# *20040709*



**UNITED STATES DEPARTMENT OF COMMERCE**
**Patent and Trademark Office**
ASSISTANT SECRETARY AND COMMISSIONER
OF PATENTS AND TRADEMARKS
Washington, D.C. 20231

REGISTRATION NO.   0599456     SERIAL NO. 71/658614          PAPER NO.
                                                            MAILING DATE: 08/07/95

MARK: INGLENOOK

REGISTRANT: CANANDAIGUA WINE COMPANY, INC.

CORRESPONDENCE ADDRESS:          Please furnish the following
  STEPHEN L. BAKER                in all correspondence:
  BAKER & FRIEDMAN                1.  Your phone number and zip code.
  PO BOX 672                      2.  Mailing date of this action.
  359 EAST MAIN STREET            3.  Affidavit-Renewal Examiner's name.
  SOMERVILLE, NJ 08876            4.  The address of all correspondence
                                      not containing fees should include
                                      the words "Box 5".
                                 5.  Registration No.


RECEIPT IS ACKNOWLEDGED OF THE SUBMITTED REQUEST UNDER:

SECTION 9 OF THE TRADEMARK ACT AND 37 CFR SECS. 2.181-2.184.

YOUR REQUEST FULFILLS THE STATUTORY REQUIREMENTS AND RENEWAL HAS BEEN
GRANTED.


       VYE JEAN SMITH
       AFFIDAVIT-RENEWAL EXAMINER
       TRADEMARK EXAMINING OPERATION
       (703) 308-9500  EXT. 38

UNITED STATES PATENT & TRADEMARK OFFICE
Washington  D.C. 20231

*DRAW/2*
*ROD96-00221*

| REQUEST FOR **TRADEMARK** FEE REFUND | | | | |
|---|---|---|---|---|
| Date of Request: *10-19-95* | | | Serial/Registration #: *599456* | |
| Please refund the following fee(s): | | PAPER NUMBER | DATE FILED | AMOUNT |
| | Filing | | | $ |
| | Amendment | | | $ |
| | Opposition | | | $ |
| X | Renewal | *6* | *12-8-94* | $ *375.00* |
| | Petition | | | $ |
| | Section 8 | | | $ |
| | Section 15 | | | $ |
| | Assignment | | | $ |
| | Other | | | $ |

RECEIVED
OFFICE OF THE DIRECTOR
'95 OCT 31 A9:45

| TOTAL AMOUNT OF REFUND | $ *375.00* |
|---|---|

**REASON:**

| | | TO BE REFUNDED BY: |
|---|---|---|
| X | Overpayment | X  Treasury Check |
| | Duplicate Payment | Credit Deposit A/C #: |
| | No Fee Due (Explanation): | |

*MAIL TO: Stephen L. Baker*
*Baker & Friedman*
*359 East Main St. P.O. Box 672*
*Somerville, N.J. 08876*

REFUND REQUESTED BY:

TYPED/PRINTED NAME: *N Smith*    TITLE: *A/R Ey.*

SIGNATURE: *N Smith*    PHONE: *308-9500 Ext 128*

OFFICE: *TM Post Reg. South Tower*
*10-B-30*

*************************************************

THIS SPACE RESERVED FOR FINANCE USE ONLY:

APPROVED: *K Kemp*    DATE: *11/2/95*

*Upon completion of this form, attach original and one copy to the file and mail
or hand-carry to:*

FORM PTO 1578
(10/89)

Office of Finance
Refund Branch
Crystal Park One, Room 802B

```
     ID MCH     TPE NAME OR ACCOUNT C-NBR MLEDTE  CURDTE  F-C  $ AMOUNT
      C  170     0  0599456          00566 941208 950112  365      300.00
   (  C ) 170    0  0599456          00566 941208 950112  485      375.00  ✓
NO MORE TRANSACTIONS
```

END OF YOUR QUERY



**UNITED STATES DEPARTMENT OF COMMERCE**
**Patent and Trademark Office**
ASSISTANT COMMISSIONER FOR TRADEMARKS
2900 Crystal Drive
Arlington, Virginia 22202-3513

DATE: February 9, 1995

Stephen L. Baker
Baker & Friedman
P. O. Box 672
359 East Main Street
Somerville, N. J. 08876

     In re: Registration No. 599456 for the mark INGLENOOK

Receipt is acknowledged of the application submitted under the provisions of Section 9 of the Trademark Statute. Renewal is withheld in view of the following:

The records of the Assignment Branch of the Patent and Trademark Office show title to the registration to be vested in Heublein, Inc. rather than Canandaigua Wine Company, Inc.. The present claimant must establish ownership of the registration as of a date at least as early as December 8, 1994, the date of execution of the renewal. Ownership may be established by: (1) recording appropriate documents in the Assignment Branch, or (2) submitting proof of the transfer of title to the present claimant. In either case, a complete chain of title must be established from the registrant of record to the present claimant.

If the present claimant chooses to establish ownership through recordation in the Assignment Branch, the claimant must notify the undersigned when the document or documents have been filed for recording. The filing of a document in the Assignment Branch does not stay the six-month period for responding to this action.

If the present claimant chooses to establish ownership by submitting proof of the transfer of title, the claimant must submit evidence of such transfer. Appropriate evidence may consist of a copy of the document transferring ownership from one party to another or an explanation, supported by an affidavit or a declaration under Trademark Rule 2.20, that a valid transfer of legal title has occurred.

However, pursuant to Trademark Rule 3.85, the office records will continue to reflect the original registrant or the last recorded assignee as recorded in the Assignment Branch. The Renewal Certificate will not issue in the name of the new owner until and unless the transfer is recorded in the Assignment Branch.

-2-

In the absence of a proper response filed within six months of the mailing date of this letter, the application for renewal will be considered to be abandoned, 37 C.F.R. Section 2.184.

As part of its emphasis on better service for trademark applicants and registrants, the responsibility for receiving, opening and routing of trademark mail is being transferred to the Assistant Commissioner for Trademarks.  In order to more efficiently process the mail, the Assistant Commissioner has determined that **beginning July 5, 1994 trademark-related mail** (except for trademark-related documents sent to the Assignment Branch for recordation and requests for certified copies of  trademark application and registration documents) **should be sent directly to:**

> **Assistant Commissioner for Trademarks**
> **2900 Crystal Drive**
> **Arlington, Virginia  22202-3513**

Wye Jean Smith
Affidavit/Renewal Examiner
Post Registration Division
Office of Trademark Services
(703) 308-9500 Ext. 128

*300.00 – 365*
*375.00 – 485*    *Post Reg*

APPLICATION FOR RENEWAL OF TRADEMARK REGISTRATION
IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

*#6*
*Ren. Pet*

MARK:  INGLENOOK
REG. NO.:  599,456
INT. CL.:  33

$ *375.00* REFUND SCHEDULED
*KK*

NOV 0 2 1995

TO THE COMMISSIONER OF PATENTS AND TRADEMARKS

By Treasury Clerk in approximately
ten (10) days from above date.
CHIEF ACCOUNTING OFFICER
PATENT & TRADEMARK OFFICE

*PV*

Registrant, Canandaigua Wine Company, Inc.,
organized and existing pursuant to the laws of the State of
Delaware, located and doing business at 116 Buffalo Street,
Canandaigua, New York  14424.

The above identified application for renewal requests that
the above identified registration, granted to Registrant Company
on December 14, 1954 which registration applicant for renewal
now owns, as shown by the records of the U.S. Patent and
Trademark Office, be renewed in accordance with the provisions
of Section 9 of the Act of July 5, 1946.

The mark shown in said registration is still in use in
interstate commerce on or in connection with the following:

Wines

as stated in the registration, and a specimen showing the mark
as currently used is presented herewith.

CANANDAIGUA WINE COMPANY, INC.

By: _____
    Name:  Robert S. Sands
    Title: Executive Vice President

Date: _____*12-8-94*_____

170 KJ 01/12/95 0599456
170 KJ 01/12/95 0599456

0 365    300.00 CK
0 485    375.00 CK ✓

## POWER OF ATTORNEY

Applicant hereby appoints Stephen L. Baker, Ben C. Friedman and John M. Rannells, attorneys at law at the firm of Baker & Friedman, maintaining offices at 220 Fifth Avenue, Suite 1500, New York, New York 10001 and PO Box 672, 359 East Main Street, Somerville, New Jersey 08876, as attorneys to prosecute this application for renewal of registration with full power of substitution and revocation, to transact all business in the United States Patent and Trademark Office in connection therewith, and to receive the certificate of renewal registration.

Please direct all communications and correspondence to:

Stephen L. Baker, Esq.
Baker & Friedman
PO Box 672
359 East Main Street
Somerville, New Jersey 08876
(908) 722-5640


CANANDAIGUA WINE COMPANY, INC.

By: _____
Name: Robert S. Sands
Title: Executive Vice President

Date: __12-8-94__

### Certificate of Express Mail Under 37 CFR 1.10

"Express Mail" mailing label number ... GB 304 558 639 ........
Date of Deposit ........ 12-8-94 ....................................
I hereby certify that this paper or fee is being deposited with the United States Postal Service "Express Mail Post Office to Addressee" service under 37 CFR 1.10 on the date indicated above and is addressed to the Assistant Commissioner for Trademarks, 2900 Crystal Drive, Arlington, Virginia 22202.

..... Linda Johnson ............................
(Typed or printed name of person mailing paper or fee)

..... Linda Johnson ............................
(Signature of person mailing paper or fee)



375.00 – 485



APPLICATION FOR RENEWAL OF TRADEMARK REGISTRATION
IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

#6.

MARK: INGLENOOK
REG. NO.: 599,456
INT. CL.: 33

TO THE COMMISSIONER OF PATENTS AND TRADEMARKS

Registrant, Canandaigua Wine Company, Inc., is a corporation
organized and existing pursuant to the laws of the State of
Delaware, located and doing business at 116 Buffalo Street,
Canandaigua, New York  14424.

The above identified application for renewal requests that
the above identified registration, granted to Registrant Company
on December 14, 1954 which registration applicant for renewal
now owns, as shown by the records of the U.S. Patent and
Trademark Office, be renewed in accordance with the provisions
of Section 9 of the Act of July 5, 1946.

The mark shown in said registration is still in use in
interstate commerce on or in connection with the following:

Wines

as stated in the registration, and a specimen showing the mark
as currently used is presented herewith.

CANANDAIGUA WINE COMPANY, INC.

By: _____
    Name:  Robert S. Sands
    Title: Executive Vice President

Date: _____12-8-94_____

0 365    300.00 CK
0 435    375.00 CK

D E C L A R A T I O N

The undersigned, ___Robert S. Sands___, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under Section 1001 of Title 18 of the United States Code and that such willful false statements may jeopardize the validity of this application for renewal or any registration resulting therefrom, declares that he/she is the Vice President of applicant corporation and is authorized to execute this instrument on behalf of said company; the facts set forth in this renewal application are true; and that all statements made of the undersigned's own knowledge are true and all statements made on information and belief are believed to be true.

CANANDAIGUA WINE COMPANY, INC.

By: _____
    Name:  Robert S. Sands
    Title: Executive Vice President

Date: ___12-8-94___

Page -2-



05-1079-08





SINCE 1879

# INGLENOOK.

## VINEYARDS

*Premium Select*

# CHABLIS

CALIFORNIA

WHITE TABLE WINE

VINTED & BOTTLED BY INGLENOOK VINEYARDS © 1993
ALC. 11.5% BY VOL.

05-1079-08





SINCE 1879

# INGLENOOK ®

## VINEYARDS

*Premium Select*

# CHABLIS

CALIFORNIA

WHITE TABLE WINE

VINTED & BOTTLED BY INGLENOOK VINEYARDS © 1993
ALC. 11.5% BY VOL.

05-1079-08



## POWER OF ATTORNEY

Applicant hereby appoints Stephen L. Baker, Ben C. Friedman and John M. Rannells, attorneys at law at the firm of Baker & Friedman, maintaining offices at 220 Fifth Avenue, Suite 1500, New York, New York 10001 and PO Box 672, 359 East Main Street, Somerville, New Jersey 08876, as attorneys to prosecute this application for renewal of registration with full power of substitution and revocation, to transact all business in the United States Patent and Trademark Office in connection therewith, and to receive the certificate of renewal registration.

Please direct all communications and correspondence to:

Stephen L. Baker, Esq.
Baker & Friedman
PO Box 672
359 East Main Street
Somerville, New Jersey 08876
(908) 722-5640

CANANDAIGUA WINE COMPANY, INC.

By: _____
Name: Robert S. Sands
Title: Executive Vice President

Date: _12-8-94_

### Certificate of Express Mail Under 37 CFR 1.10

"Express Mail" mailing label number _GB 304 558 639_
Date of Deposit ............ _12-8-94_
I hereby certify that this paper or fee is being deposited with the United States Postal Service "Express Mail Post Office to Addressee" service under 37 CFR 1.10 on the date indicated above and is addressed to the Assistant Commissioner for Trademarks, 290°..................................., Virginia 22202.

_Linda Johnson_
(Typed or printed name of person mailing paper or fee)

_Linda Johnson_
(Signature of person mailing paper or fee)



SEP 1 3 1974 --19          #5      TM

APPLICAT        OR RENEWAL
OF TRADEMARK REGISTRATION

Mark:  INGLENOOK IN
       BLOCK DESIGN

Reg. No:  599,456

Class No:  47

TO THE COMMISSIONER OF PATENTS:

UNITED VINTNERS, INC.  is a California corporation
having a business address and situs at 601 Fourth Street, San
Francisco, California.

The above-identified registrant requests that
Registration No. 599,456 granted to INGLENOOK VINEYARD CO.
on December 14, 1954, and which is now owned by said UNITED
VINTNERS, INC. as shown by the records in the Patent Office,
be renewed in accordance with provisions of Section 9 of the
Act of July 5, 1946.

Please charge the renewal fee to the Deposit Account
of Townsend and Townsend No. 20-1430.

Please direct all communications pertaining to this
application for renewal to Townsend and Townsend, One Kearny
Street, San Francisco, California 94108.

                                        Asst. General Counsel
Jack F. Chisholm        , declares that he is Assistant Secretary
of applicant corporation; that UNITED VINTNERS, INC. owns
Registration No. 599,456; that the mark shown therein is in

use in interstate commerce on each of the following goods recited in the registration:

WINES

that the attached specimen shows the mark currently used, and that all statements made herein of his own knowledge are true and that all statements made on information and belief are believed to be true; and further that these statements were

M3726 09/19/74 INGLENOOK IN BL 20-1430 5 202          25.00CH

made with the knowledge that willful false statements and the like so made are punishable by fine or imprisonment, or both, under Section 1001 of Title 18 of the United States Code and that such willful false statements may jeopardize the validity of the application or document or any registration resulting therefrom.

UNITED VINTNERS, INC.

By _Joseph F. Chola_

SST/go
2119-3
Date: Sept 6, 1974

2119-2



COMBINED AFFIDAVITS UNDER SECTIONS
8 AND 15 OF THE TRADEMARK ACT OF
JULY 5, 1946

Mark:     INGLENOOK

Reg. No.   599,456

Class No.  47

STATE OF CALIFORNIA   )
                      )  ss
COUNTY OF    NAPA      )

    JOHN DANIEL, JR., being sworn, states that he is a
member of the firm of INGLENOOK VINEYARD CO., a firm composed of
the members John Daniel, Jr. and Suzanne Daniel Hawkins, doing
business at Rutherford, California, owner of Registration No.
599,456, issued December 14, 1954, as evidenced by the accompany-
ing title report; that the mark shown therein has been in
continuous use in interstate commerce for five (5) consecutive
years from January 28, 1955 to the present on each of the follow-
ing goods recited in the registration:

    WINES;
that said mark is still in use in interstate commerce; that there
has been no final decision adverse to registrant's claim of

ownership of said mark, to his right to register the same or maintain it on the register; and that there is no proceeding involving any of said rights pending and not disposed of either in the Patent Office or in the courts.

(POWER OF ATTORNEY)

Registrant hereby appoints TOWNSEND and TOWNSEND, a firm composed of Stephen S. Townsend and Charles E. Townsend, Jr., each a member of the Bar of the State of California, 901-905 Crocker Building, 620 Market Street, San Francisco 4, California,

REGISTRATION NO.
**599,456**

ISSUED
**DEC. 14, 1954**

RECEIPT IS HEREBY ACKNOWLEDGED OF THE AFFIDAVIT FILED
BY **INGLENOOK VINEYARD CO.**

ON **FEB. 8, 1960**

[X] SEC. 8 - AFFIDAVIT ACCEPTED
[X] SEC. 15 - AFFIDAVIT FILED

BY DIRECTION OF THE COMMISSIONER

**1960**

DIRECTOR, TRADEMARK EXAMINING OPERATION

FORM POL-136 A
7-57

AFFIDAVIT

ACKNOWLEDGMENT

**TOWNSEND AND TOWNSEND**
**901-905 CROCKER BLDG.**
**620 MARKET ST.**
**SAN FRANCISCO 4, CALIF.**

U. S. DEPARTMENT OF COMMERCE - PATENT OFFICE

to file this affidavit and to transact all business in the
Patent Office in connection therewith.

_John Daniel, Jr._

     Subscribed and sworn to before me, this __1st__ day of
__January_____, 1960.

NORMA VASCONI, Notary Public
in and for the County of Napa, State of California
My Commission Expires April 13, 1963

_Notary Public_

My Commission Expires:
April 13, 1963

-2-

POL-47
(7-52)

PAPER NO.   3

ADDRESS ONLY
THE COMMISSIONER OF PATENTS
TRADE-MARK OPERATIONS
WASHINGTON 25, D. C.

DEPARTMENT   COMMERCE
UNITED STATES PATENT OFFICE
WASHINGTON

*All communications respecting
this application should give the
serial number, date of filing,
and name of the applicant.*

jag

MAILED . . .   Aug 13, 1954

┌
Townsend, Townsend & Hope
901 Crocker Bldg.
620 Market St.
San Francisco 4, Calif.
└

Applicant:   Inglenook Vineyard Co

Class No.:   47
Serial No.:   658,614
Filed:   Dec 28, 1953
For Mark:   Inglenook

## NOTICE OF PUBLICATION

The application for Registration of the mark identified above has been examined and in compliance with section 12 (a) of the Trade-Mark Act of 1946 has been passed for publication in the Official Gazette of

Sept 7, 1954

Any person who believes he would be damaged by the registration of this mark upon the Principal Register may, upon payment of the required fee, oppose the same by filing notice of opposition, stating the grounds therefor, in the Patent Office within 30 days after the publication thereof, which said notice of opposition shall be verified by the person filing the same before one of the officers mentioned in section 11 of the Trade-Mark Act of 1946.

If no notice of opposition is filed within the time specified by rules 20.1 and 20.2 of the Rules of Practice in Trade-Mark Cases, the Commissioner of Patents may issue a Certificate of Registration.

Copies of the Trade-Mark portion of the Official Gazette containing the publication of the mark may be obtained as soon as published at    45 cents each from the Superintendent of Documents, Government Printing Office.

By direction of the Commissioner.

GPO   16—52562-5

Examiner.

2119-2



DEPARTMENT OF COMMERCE
UNITED STATES PATENT OFFICE

# 2
Letter & Label
Approval
wh

1   In re application of

2   INGLENOOK VINEYARD CO.

3   Serial No. 658,614       T. M. DIV. III

4   Filed: December 28, 1953

5   For Trade-Mark  INGLENOOK

6

7                    San Francisco 4, California

8                       June 28, 1954

9   Hon. Commissioner of Patents

10      Washington 25, D. C.

11   Sir:

12        In response to the Patent Office communication dated

13   April 30, 1954, the attorney for applicant has been advised that

14   it is not considered necessary to secure a specific or formal

15   Certificate of Label Approval from The Alcohol Tax Unit, Bureau

16   of Internal Revenue, in reference to a shipping tag or shipping

17   label such as sought to be registered in the instant case.  This

18   is because the bottles themselves are labeled and the labels are

19   approved.  An informal approval is given by The Alcohol Tax Unit

20   and was obtained in the instant case.

21        There is enclosed herewith a Certificate of Label Approval

22   dated July 29, 1953, for an INGLENOOK bottle label as applied to

23 Inglenook Napa Valley Cabernet Sauvignon.

24       Applicant has complied with all requirements of The

25 Alcohol Tax Unit in respect to securing label approval.  It is

26 believed the case may be passed to issue at an early date.

27                       Respectfully submitted,

28                     TOWNSEND, TOWNSEND & HOPPE

29

30                     Attorneys for Applicant

31

32



Form 1649
U. S. TREASURY DEPARTMENT
INTERNAL REVENUE SERVICE
(Revised May 1952)

# CERTIFICATE OF LABEL APPROVAL UNDER THE
# FEDERAL ALCOHOL ADMINISTRATION ACT

John Daniel, Jr. & Suzanne Daniel Hawkins dba
Inglenook Vineyard Co.

Rutherford

California

Pursuant to your application dated _____ July 29, 1953 _____, this Certificate of Label Approval is hereby issued, subject to the conditions and qualifications, if any, stated on the reverse hereof, to cover products the containers of which bear a set of labels identical with the set affixed to the reverse hereof, identified as—

Brand name _____ Inglenook

Class and type _____ Napa Valley Cabernet Sauvignon

and, in addition, to cover products the containers of which bear sets of labels which differ from the set affixed to the reverse hereof by reason of (1) a change in the proportionate size of the labels, (2) a statement of different net contents, (3) a change in the statements appearing on the "Government label," if any, used as a part of such sets, (4) a statement of a different age for whiskey, brandy, or rum, domestically bottled, or (5) a statement of a different proof for whiskey, brandy, rum, gin, vodka, rye liqueur, bourbon liqueur, rock and rye, rock and bourbon, rock and brandy, or rock and rum, domestically bottled.

This certificate shall not operate to relieve any person from liability for any violation of the Federal Alcohol Administration Act or regulations issued thereunder, and shall cover the identified products and authorize their removal from the plant where bottled or packed, or from customs custody, for introduction in commerce, only if the packaging, marking, branding, and labeling and size and fill of the containers of such products comply with such act and regulations, and only if the contents of such containers conform to the statements and representations made thereon.



Date ___ AUG 1 7 1953

U. S. GOVERNMENT PRINTING OFFICE   16—24061-3

DIRECTOR, ALCOHOL AND TOBACCO TAX DIVISION





A STATEMENT OF NET CONTENTS MUST BE BLOWN
OR BRANDED INTO BOTTLE OR CONTAINER.



1943

*Inglenook*









The Inglenook heritage is legendary, and dates back to 1879. Through the years, the excellence of our wines has become a matter of record in worldwide wine judgings, and is represented in every bottle bearing the name of Inglenook.

There are three bottlings of Inglenook premium table wines: ESTATE BOTTLED from the Napa Valley, VINTAGE bottled from the North Coast counties, and NAVALLE of California.

**Inglenook Navalle** wines are made of carefully selected grape varieties grown in Northern California and include Premium Burgundy, Claret, Chablis, Rhine and Vin Rosé.

**Inglenook Vintage** wines are made from rare wine grapes grown in the North Coast counties of Napa, Mendocino, Solano and Sonoma. These wines are fully aged in wood, and both red and white wines carry the vintage year on the label.

**Inglenook Estate Bottled** wines have built Inglenook's quality reputation. The wine is made from grapes grown in the famous Napa Valley under our supervision, and released by our wine-maker only when it has reached maturity. Each bottle carries the name of the specific grape variety and the vintage year.

*Inglenook Vineyards*

Visit us at Rutherford in the Napa Valley.





*Produced*
AND
*bottled by*

INGLENOOK VINEYARD CO.

B. W. No. 69

RUTHERFORD, CALIFORNIA

# INGLENOOK

## NAPA VALLEY

ALCOHOL 12½% BY VOLUME      -      2.40 GALLONS

SERIAL NO.



CONSIGNEE:





POL-89

ADDRESS ONLY
THE COMMISSIONER OF PATENTS
TRADE-MARK OPERATIONS
WASHINGTON 25, D. C.

**DEPARTMENT** **COMMERCE**
UNITED STATES   ENT OFFICE
WASHINGTON

All communications respecting
this application should give the
serial number, date of filing,
and name of the applicant.

PAPER No.   1

Townsend, Townsend & Hoppe,
901-905 Crocker Bldg.,
620 Market St.,
San Francisco 4, Calif.

| Applicant: | Inglenook Vineyard Co. | |
|---|---|---|
| Ser. No. | 658,614 | MAILED |
| Filed | Dec 28, 1953 | APR 30 1954 |
| For | T.M.: Inglenook | T. M. DIV. III |

16—69652-1   GPO

*Please find below a communication from the*
*EXAMINER in charge of this application.*

Robert C Watson
*Commissioner of Patents.*

    Pursuant to Rule 14, there should be filed for the
record a photographic or photostat copy of the certificate
of label approval issued by The Alcohol Tax Unit, Bureau of
Internal Revenue.

    A search of the Office records fails to show that the
mark, when applied to applicant's goods, is confusingly simi-
lar to any registered mark.

T Strickman
EXAMINER

LStrickman:apf

*A proper response to this Office action must be received within 6 months from the date of this action in order to avoid ABANDONMENT.*

2119-2    INGLENOOK IN BLOCK FORM

**APPLICATION NO. 658614**


MAIL DIVISION
DEC 28 1953
U.S. PATENT OFFICE

1    TO THE COMMISSIONER OF PATENTS:

2                    (STATEMENT)

3            INGLENOOK VINEYARD CO., a firm domiciled in

4    Rutherford, California, doing business at Rutherford, County

5    of Napa, State of California, and composed of the following

6    members: John Daniel, Jr., and Suzanne Daniel Hawkins, both

7    citizens of the United States of America, has adopted and is

8    using the trade-mark shown in the accompanying drawing for WINES,

9    in Class 47, Wines, and presents herewith five specimens showing

10   the trade-mark as actually used in connection with such goods,

11   the trade-mark being applied to the containers for the goods

12   and/or tags or labels affixed to the goods and/or displays

13   associated with the goods, and requests that the same be

14   registered in the United States Patent Office on the Principal

15   Register in accordance with the Act of July 5, 1946.

16           The trade-mark was first used by applicant in

17   business and by applicant's predecessors in interest about 1879

18   and first used in commerce among the several States of the United

19   States which may lawfully be regulated by Congress about 1879.

20           Applicant is the owner of Registration No. 309,141

21   dated January 2, 1934, and No. 502,860 dated October 12, 1948.

22                    (DECLARATION)

23          JOHN DANIEL, JR., being duly sworn, deposes and

24  says that he is a member of the firm of INGLENOOK VINEYARD CO.,

25  the applicant named in the foregoing statement, that he believes

26  that said firm is the owner of the trade-mark, which is in use in

27  commerce among the several States and that no other person, firm,

28  corporation or association, to the best of his knowledge and

29  belief, has the right to use such trade-mark in commerce which

30  may lawfully be regulated by Congress, either in the identical

31  form thereof or in such near resemblance thereto as might be

32  calculated to deceive, that the drawing and description truly

2119-2 INGLENOOK IN BLOCK
FORM

1   represent the trade-mark sought to be registered, that the

2   specimens show the trade-mark as actually used in connection with

3   the goods, and that the facts set forth in the statement are

4   true.

5                           INGLENOOK VINEYARD CO.

6                   By _John Daniel Jr._____

7                       John Daniel, Jr.
                        A member of the firm.

8

9

10

11  STATE OF CALIFORNIA    )
                          : ss.:
12  COUNTY OF _Napa._      )

13          Before me personally appeared JOHN DANIEL, JR., to

14  me known to be the person described in the above application for

15  registration, who signed the foregoing instrument in my presence,

16  and made oath before me to the allegations set forth therein,

17  on the _9d_ day of October, A. D. 1953.

18

19                      _Norma Vassoni_____
                        Notary   Public
20                      My commission expires: _Apr. 19, 1955_



23
24
25
26
27
28
29
30
31
32

2119-2

(POWER OF ATTORNEY)

The undersigned hereby appoints TOWNSEND, TOWNSEND & HOPPE, a firm composed of Stephen S. Townsend, Charles E. Townsend, Jr. and Carl Hoppe, 901-905 Crocker Building, 620 Market Street, San Francisco 4, California, Registration No. 17,325, its attorneys to prosecute the above application for registration with full power of substitution and revocation, to transact all business in the Patent Office connected therewith, and to receive the certificate.

INGLENOOK VINEYARD CO.

By _John Daniel_
John Daniel, Jr.
A member of the firm

23

24

25

26

27

28

29

30

31

32

DEC-28-53  **127468**  Pk B  25.00

## LAW OFFICES
## TOWNSEND, TOWNSEND & HOPPE

PATENTS, TRADEMARKS AND COPYRIGHTS

CHAS. E. TOWNSEND (1905-1944)
STEPHEN S. TOWNSEND
CHARLES E. TOWNSEND, JR.
CARL HOPPE

SUITE 901 CROCKER BUILDING
SAN FRANCISCO 4
EXBROOK 2-6900
CABLE "DEWEY"

December 23, 1953

Hon. Commissioner of Patents
Washington 25, D. C.

Sir:

    We are enclosing herewith, for filing
in the United States Patent Office, an application
for registration of the trade-mark INGLENOOK in
Block Form in the name of Inglenook Vineyard Co.
(Our File 2119-2).

    This application consists of the follow-
ing papers:

                Statement
                Declaration
                Power of Attorney
                One  (1) sheet of Drawings
                Five (5) specimens of Trade-Mark

    Also enclosed herewith is our check, in
the amount of $25.00, representing the filing fee
in this matter.

                    Respectfully,

                    TOWNSEND, TOWNSEND & HOPPE

                    Stephen S. Townsend

Enclosures
/rs
AIR MAIL

**Assignee:** <u>CANANDAIGUA WINE COMPANY, INC.</u>   **Entity Type:** CORPORATION
116 BUFFALO STREET CANANDAIGUA, NY 14424   **Citizenship:** DELAWARE

**Correspondent:** STEPHEN L. BAKER, ESQ.
359 EAST MAIN STREET
SOMERVILLE, NJ 08876

**Assignment: 5**

**Reel/Frame:** <u>2889/0333</u>   **Received:** 07/09/2004   **Recorded:** 07/09/2004   **Mailed:** 07/12/2004   **Pages:** 2

**Conveyance:** CHANGE OF NAME

**Assignor:** <u>CANANDAIGUA WINE COMPANY, INC.</u>   **Exec Dt:** 09/01/1997
**Entity Type:** CORPORATION
**Citizenship:** NONE

**Assignee:** <u>CANANDAIGUA BRANDS, INC.</u>   **Entity Type:** CORPORATION
300 WILLOWBROOK PARK   **Citizenship:** DELAWARE
FAIRPORT, NEW YORK 14450

**Correspondent:** BAKER AND RANNELLS PA
626 NORTH THOMPSON STREET
RARITAN, NJ 08869

**Assignment: 6**

**Reel/Frame:** <u>2889/0335</u>   **Received:** 07/09/2004   **Recorded:** 07/09/2004   **Mailed:** 07/12/2004   **Pages:** 2

**Conveyance:** CHANGE OF NAME

**Assignor:** <u>CANANDAIGUA BRANDS, INC.</u>   **Exec Dt:** 09/19/2000
**Entity Type:** CORPORATION
**Citizenship:** DELAWARE

**Assignee:** <u>CONSTELLATION BRANDS, INC.</u>   **Entity Type:** CORPORATION
300 WILLOWBROOK PARK   **Citizenship:** DELAWARE
FAIRPORT, NEW YORK 14450

**Correspondent:** BAKER AND RANNELLS PA
626 NORTH THOMPSON STREET
RARITAN, NJ 08869

Search Results as of: 9/7/2004 10:38:35 A.M.

If you have any comments or questions concerning the data displayed, contact OPR / Assignments at 703-308-9723
Web interface last modified: Oct. 5, 2002

```
               ASSIGNMENT FOR TRADEMARK REGISTRATION NUMBER: 0599456 PAGE:  5

REEL:  1281    FRAME:  0438              DATE RECORDED  :  02/06/1995
REGISTRANT: INGLENOOK VINEYARD CO.

ASSIGNOR: HEUBLEIN, INC.                      DATE SIGNED  :08/05/1994
ADDRESS :                                     DATE ACKNOWLD:00/00/0000
ENTITY  :  CORPORATION           CITIZENSHIP:  CONNECTICUT

ASSIGNEE: CANANDAIGUA WINE COMPANY, INC.  (43)
ADDRESS : 116 BUFFALO STREET
          CANANDAIGUA, NY  14424
ENTITY  :  CORPORATION           CITIZENSHIP:  DELAWARE
BRIEF:  ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

ASSIGNMENTS RECORDED PRIOR TO 1/1/55 ARE NOT CONTAINED IN THIS DATA BASE.




**LAST PAGE**. ENTER 'P' HERE TO PAGE BACKWARDS:
FOR A NEW SEARCH ENTER TRANSACTION CODE AND SEARCH        07/26/95 10:19
STRATEGY HERE:
               ASSIGNMENT FOR TRADEMARK REGISTRATION NUMBER: 0599456 PAGE:  5
```

FORM PO-685
(8-22-61)

U.S. DEPARTMENT OF COMMERCE
PATENT OFFICE

## ASSIGNMENTS

REG. NO. 599 456

SER. NO.

☑ No previous assignments of record as of _____ MAY 5 - 1964

☐ See Title Record for ownership information prior to this record

| Serial No. | Filing Date | Reel | Frame | Registration Date | Reg. No. |
|---|---|---|---|---|---|
| | | 113 | 077 | Dec. 14, 1954 | 599,456 |
| Date | Ack. Apr. 30, 1964 | (Trade-Mark) | | Date Recorded May 6, 1964 | |
| Registrant | Inglenook Vineyard Co. | | | | |
| Assignor | Inglenook Vineyard Co. Rutherford, Calif. By: John Daniel, Jr., a member of the firm | | | | |
| Assignee | United Vintners, Inc. San Francisco, Calif., a Calif. corp. | | | | |
| Brief | Assigns all interest, and the good will. | | | | |

*40*

| Serial No. | Filing Date | Reel | Frame | Registration Date | Reg. No. |
|---|---|---|---|---|---|
| | | 448 | 202 | Dec. 14, 1954 | 599,456 |
| Date | 5/11/83 & 7/12/83 | (Trade-Mark) | | Date Recorded Aug.12,1983 | |
| Registrant | Iglenook Vineyards Co. | | | | |
| Assignor | UNITED VININERS, INC. | | | | |
| Assignee | HEUBLEIN WINES | | | | |
| Brief | Certified copy of change of name filed in the Office of the Secretary of State of California, on May 16, 1983 | | | | |

*41*

| Serial No. | Filing Date | Reel | Frame | Registration Date | Reg. No. |
|---|---|---|---|---|---|
| | | 493 | 020 | Dec. 14, 1954 | 599,456 |
| Date | 12/17/84 & 3/27/85 | (Trade-Mark) | | Date Recorded Apr. 25, 1985 | |
| Registrant | Inglenook Vineyard Co. | | | | |
| Assignor | Heublein Wines a corp. of Calif. | | | | |

*42*

| | |
|---|---|
| Assignee | Heublein, Inc.<br>a corp. of Conn. |
| Brief | Certified copy of merger filed in the Office of<br>the Secretary of State of Connecticut, on<br>Jan. 7, 1985 |

USCOMM-DC 26239-P61

FORM PO-122
(9-1-50)

U. S. DEPARTMENT __ MMERCE
PATENT OFFICE

## TITLE REPORT

NO. TmR 599,456

NAME Inglenook Vineyard Co.

THE TITLE APPEARS FROM THE ASSIGNMENT RECORDS TO BE VESTED IN:

Registrant

EXAMINED UP TO AND INCLUDING Dec. 31, 1959

THIS CERTIFICATE DATED Feb. 18, 1960

SGD. CARL LEVY

HEAD OF ASSIGNMENT BRANCH

NO FURTHER ASSIGNMENTS APPEAR TO HAVE BEEN RECEIVED FOR RECORD INCLUDING:

COMM-DC 67106

APPLICATION
NO. 658614

TRADE MARKS
CLASS 47, WINES

A   246

599456

REGISTERED

DEC 14 1954

# INGLENOOK

PUBLISHED IN O. G.

SEP 7 1954

U.S. PATENT OFFICE

PROPRIETOR

*INGLENOOK VINEYARD Co.*

BY

*Townsend, Townsend and Hoppe*

ATTORNEYS

2119-2



APPROVED DRAFTSMAN
US PATENT OFFICE

1954 JAN 22





*Produced* **AND** *bottled by* { **INGLENOOK VINEYARD CO.**
B. W. No. 69
**RUTHERFORD, CALIFORNIA**

# INGLENOOK

## NAPA VALLEY

**ALCOHOL NOT OVER 14% BY VOL. - 2.40 GALLONS**

**SERIAL NO.**





*Produced* AND *bottled by* { INGLENOOK VINEYARD CO.
B. W. No. 69
RUTHERFORD, CALIFORNIA

# INGLENOOK

## NAPA VALLEY

ALCOHOL NOT OVER 14% BY VOL. - 2.40 GALLONS

SERIAL NO.





Produced AND bottled by { INGLENOOK VINEYARD CO.
B. W. No. 69
RUTHERFORD, CALIFORNIA

# INGLENOOK

## NAPA VALLEY

ALCOHOL NOT OVER 14% BY VOL. - 2.40 GALLONS

SERIAL NO.







*Produced*
AND
*bottled by* { INGLENOOK VINEYARD CO.
B. W. No. 69
RUTHERFORD, CALIFORNIA

# INGLENOOK

## NAPA VALLEY

ALCOHOL NOT OVER 14% BY VOL. - 2.40 GALLONS

SERIAL NO.







658614

CLASSIFICATION

Cl 47
P.K.

71658614
FILING DATE   REGISTRATION #
12/28/1953   **599456**

TRADE MARKS
CLASS 47, WINES

## CONTENTS:   BRIEFED

*Application* OK *papers.*

1. LETTER                        APR 30 1954
2. Letter & Label Approval. July 2, 1954 ✓
3. N OF P          AUG 13 1954
4. COMB. AFF. SEC. 8 & 15        FEB 8 1960
5. Ren. Pet. Sep. 13 1974
6. Ren. Pet Dec 8, 1994
7.                        FEB — 9 1995
8. Response June 23, 1995
9. : Section 8 & 9        JUL — 9 2004
10.
11.
12.
13.
14.
15.
16.
17.
18.
19.
20.







Cl 47

INGLENOOK

6586

RENEWED

**599456**

T.-M. SERIAL No.                                          REG. No.

658614

TRADE MARKS
CLASS 47, WINES

REGISTERED    DEC 14 1954

SECOND RENEWAL

Name .......... INGLENOOK VINEYARD CO.

United Vintners, Inc.

of .......... RUTHERFORD
State of .......... CALIFORNIA          Calif. Corp.
For .......... WINES

San Francisco, Calif.

**Parts of Application filed**

Statement ..........
Verification ..........
Specimens ..........
Drawing .......... $300.00  Dec 8/1994
Fee .......... $25.00  -  127468  DEC 28, 1953

$25.00

Application filed complete
DEC 2 8 1953

SEP 1 3 1974

Examined and passed for publication  Mildred Packwood  AUG 11 1954

Examined for registration  Mildred Packwood  NOV 15 1954

Affidavit, Sec. 8    G. R. Leader

Affidavit, Sec. 15

Examined for renewal  M. E. Bowman        Renewed Dec. 14, 1974

Examiner    Sara Craig            Renewed Dec 14/64  1994

Representative

Attorney .......... TOWNSEND, TOWNSEND & HOPPPE, 901-905 CROCKER BLDG., 620 MARKET ST.,
SAN FRANCISCO 4, CALIF.

Associate Attorney  Townsend & Townsend
One Kearny St, San Francisco, Calif.

Other data: .......... 94108

Goods-Services   Wines   OK'   Int. Cl. 33

Applicant claims ownership of registrations   NOS. 309,141 AND 502,860

Claims use since   ABOUT 1879

PUBLISHED IN O. G.

SEP 7   1954

Claims use in commerce since   ABOUT 1879

U.S. PATENT OFFICE

NOV 12 1974

16—51261-4   U. S. GOVERNMENT PRINTING OFFICE

SEP 12 1995

# Change Of Correspondence Address

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 71658614 |
| **REGISTRATION NUMBER** | 599456 |
| **MARK SECTION** | |
| **MARK** | INGLENOOK |
| **CORRESPONDENCE SECTION (current)** | |
| **ORIGINAL ADDRESS** | Stephen L. Baker<br>Suite 102<br>575 Route 28<br>Raritan New Jersey 08869<br>United States<br>(908) 725-7088<br>(908) 722-5640<br>officeactions@br-tmlaw.com |
| **NEW CORRESPONDENCE ADDRESS** | |
| **NEW ADDRESS** | Stephen L. Baker<br>Suite 102<br>575 Route 28<br>Raritan<br>New Jersey<br>United States<br>08869<br>(908) 722-5640<br>(908) 725-7088<br>officeactions@br-tmlaw.com |
| **SIGNATURE SECTION** | |
| **SIGNATURE** | /Stephen L. Baker/ |
| **SIGNATORY NAME** | Stephen L. Baker |
| **SIGNATORY DATE** | 06/22/2007 |
| **SIGNATORY POSITION** | Owner |
| **FILING INFORMATION SECTION** | |
| **SUBMIT DATE** | Fri Jun 22 12:38:32 EDT 2007 |
| **TEAS STAMP** | USPTO/CCA-XX.XXX.XXX.XXX-<br>20070622123832869928-7322<br>0500-360b2d4dec5b5994e63a<br>38a3317581f6dba-N/A-N/A-2<br>0070622120552664272 |

# Change Of Correspondence Address

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 71658614 |
| **REGISTRATION NUMBER** | 599456 |
| **MARK SECTION** | |
| **MARK** | INGLENOOK |
| **CORRESPONDENCE SECTION (current)** | |
| **ORIGINAL ADDRESS** | STEPHEN L. BAKER<br>BAKER & RANNELLS PA<br>626 NORTH THOMPSON STREET<br>RARITAN New Jersey 08869<br>United States |
| **NEW CORRESPONDENCE ADDRESS** | |
| **NEW ADDRESS** | Stephen L. Baker<br>Suite 102<br>575 Route 28<br>Raritan<br>New Jersey<br>United States<br>08869<br>(908) 722-5640<br>(908) 725-7088<br>officeactions@br-tmlaw.com |
| **SIGNATURE SECTION** | |
| **SIGNATURE** | /Stephen L. Baker/ |
| **SIGNATORY NAME** | Stephen L. Baker |
| **SIGNATORY DATE** | 06/08/2007 |
| **SIGNATORY POSITION** | Owner |
| **FILING INFORMATION SECTION** | |
| **SUBMIT DATE** | Fri Jun 08 15:39:21 EDT 2007 |
| **TEAS STAMP** | USPTO/CCA-XX.XXX.XXX.XXX-<br>20070608153921827833-7322<br>0500-36022fda6838e75f8af3<br>38b192e6f2bc5d3-N/A-N/A-2<br>0070608152344753626 |

Commissioner for Trademarks
2900 Crystal Drive
Arlington, VA  22202-3514
www.uspto.gov

REGISTRATION NO:  0599456     SERIAL NO:  71/658614     MAILING DATE:  09/07/2004
REGISTRATION DATE: 12/14/1954
MARK:  INGLENOOK
REGISTRATION OWNER:  CONSTELLATION BRANDS, INC.

**CORRESPONDENCE ADDRESS:**
STEPHEN L. BAKER
BAKER & RANNELLS PA
626 NORTH THOMPSON STREET
RARITAN NJ 08869

# NOTICE OF ACCEPTANCE
15  U.S.C.  Sec.  1058(a)(3)

THE COMBINED AFFIDAVIT AND RENEWAL APPLICATION FILED FOR THE ABOVE-IDENTIFIED REGISTRATION MEETS THE REQUIREMENTS OF SECTION 8 OF
THE TRADEMARK ACT, 15 U.S.C. Sec. 1058.

**ACCORDINGLY, THE SECTION 8 AFFIDAVIT IS ACCEPTED.**

**********************************************

# NOTICE OF RENEWAL
15  U.S.C.  Sec.  1059(a)

THE COMBINED AFFIDAVIT AND RENEWAL APPLICATION FILED FOR THE ABOVE-IDENTIFIED REGISTRATION MEETS THE REQUIREMENTS OF SECTION 9 OF
THE TRADEMARK ACT, 15 U.S.C. Sec. 1059.

**ACCORDINGLY, THE REGISTRATION IS RENEWED.**

**********************************************

**THE REGISTRATION WILL REMAIN IN FORCE FOR CLASS(ES):**
047.

CRAVEN, TINA L
PARALEGAL SPECIALIST
POST-REGISTRATION DIVISION
(703)308-9500

**PLEASE SEE THE REVERSE SIDE OF THIS NOTICE FOR INFORMATION
CONCERNING REQUIREMENTS FOR MAINTAINING THIS REGISTRATION**
ORIGINAL

**REQUIREMENTS FOR MAINTAINING A FEDERAL TRADEMARK REGISTRATION**

**I) SECTION 8: AFFIDAVIT OF CONTINUED USE**

The registration shall remain in force for 10 years, except that the registration shall be canceled for failure to file an Affidavit of Continued Use under Section 8 of the Trademark Act, 15 U.S.C. Sec. 1058, at the end of each successive 10-year period following the date of registration.

**Failure to file the Section 8 Affidavit will result in the cancellation of the registration.**

**II) SECTION 9: APPLICATION FOR RENEWAL**

The registration shall remain in force for 10 years, subject to the provisions of Section 8, except that the registration shall expire for failure to file an Application for Renewal under Section 9 of the Trademark Act, 15 U.S.C. Sec. 1059, at the end of each successive 10-year period following the date of registration.

**Failure to file the Application for Renewal will result in the expiration of the registration.**

**NO FURTHER NOTICE OR REMINDER OF THESE REQUIREMENTS WILL BE SENT TO THE REGISTRANT BY THE PATENT AND TRADEMARK OFFICE.  IT IS RECOMMENDED THAT THE REGISTRANT CONTACT THE PATENT AND TRADEMARK OFFICE APPROXIMATELY ONE YEAR BEFORE THE EXPIRATION OF THE TIME PERIODS SHOWN ABOVE TO DETERMINE APPROPRIATE REQUIREMENTS AND FEES.**

PTO Form 1963 (Rev 5/2006)
OMB No. 0651-0055 (Exp 10/31/2008)

# Combined Declaration of Use In Commerce & Application For Renewal of Registration of A Mark Under Sections 8 & 9

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 0599456 |
| **REGISTRATION DATE** | 12/14/1954 |
| **SERIAL NUMBER** | 71658614 |
| **MARK SECTION** | |
| MARK | INGLENOOK |
| **OWNER SECTION (current)** | |
| NAME | CANANDAIGUA WINE COMPANY, INC. |
| STREET | 116 BUFFALO STREET |
| CITY | CANANDAIGUA |
| STATE | NY |
| ZIP/POSTAL CODE | 14424 |
| COUNTRY | US |
| **OWNER SECTION (proposed)** | |
| NAME | CONSTELLATION BRANDS, INC. |
| STREET | 300 WillowBrook Office Park |
| CITY | Fairport |
| STATE | NY |
| ZIP/POSTAL CODE | 14450 |
| COUNTRY | US |
| **ATTORNEY SECTION** | |
| NAME | Stephen L. Baker |
| FIRM NAME | Baker and Rannells PA |
| STREET | 626 North Thompson Street |
| CITY | Raritan |
| STATE | NJ |
| ZIP/POSTAL CODE | 08869 |
| COUNTRY | USA |
| PHONE | 908 722 5640 |
| FAX | 908 725 7088 |
| EMAIL | s.baker@br-tmlaw.com |
| | |

| | |
|---|---|
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| OTHER APPOINTED ATTORNEY(S) | John M. Rannells and Brian M. Gaynor |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 033 |
| KEEP EXISTING GOODS AND/OR SERVICES | YES |
| SPECIMEN FILE NAME(S) | \\ticrs\EXPORT10\IMAGEOUT 10\716\586\71658614\xml1\ S890002.JPG |
| SPECIMEN DESCRIPTION | Scanned container for the goods with the mark applied thereto |
| **PAYMENT SECTION** | |
| NUMBER OF CLASSES | 1 |
| NUMBER OF CLASSES PAID | 1 |
| SUBTOTAL AMOUNT | 500 |
| TOTAL AMOUNT | 500 |
| **SIGNATURE SECTION** | |
| SIGNATURE | /Stephen L. Baker/ |
| SIGNATORY NAME | Stephen L. Baker |
| SIGNATORY DATE | 07/09/2004 |
| SIGNATORY POSITION | Lawyer |
| **FILING INFORMATION** | |
| SUBMIT DATE | Fri Jul 09 18:02:24 EDT 2004 |
| TEAS STAMP | USPTO/S08N09-XXXXXXXXX-20 040709180224347043-059945 6-2005a5d1631a7a6d179a6bf e67737d7c67c-CC-373-20040 709175931818342 |

PTO Form 1963 (Rev 5/2006)
OMB No. 0651-0055 (Exp 10/31/2008)

**Combined Declaration of Use In Commerce & Application For Renewal of Registration of A Mark Under Sections 8 & 9**

**To the Commissioner for Trademarks:**

**REGISTRATION NUMBER:** 0599456
**REGISTRATION DATE:** 12/14/1954

**MARK:**  INGLENOOK

The owner, CONSTELLATION BRANDS, INC., residing at 300 WillowBrook Office Park, Fairport, NY US 14450, is using the mark in commerce on or in connection with the goods and /or services as follows:

For International Class 033, the owner is using or is using through a related company or licensee the mark in commerce on or in connection with all goods and/or services listed in the existing registration.

The owner is submitting one specimen for each class showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services , consisting of a(n) Scanned container for the goods with the mark applied thereto .
Specimen-1

The registrant hereby appoints Stephen L. Baker and John M. Rannells and Brian M. Gaynor of  Baker and Rannells PA, 626 North Thompson Street, Raritan, NJ USA 08869 to submit this Combined Declaration of Use In Commerce & Application For Renewal of Registration of A Mark Under Sections 8 & 9 on behalf of the registrant.

A fee payment in the amount of $500 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

**Declaration**

**Section 8: Declaration of Use in Commerce**
*The owner is using or is using through a related company or licensee the mark in commerce on or in connection with the goods/services identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce.*

**Section 9: Application for Renewal**
*The registrant requests that the registration be renewed for the goods and/or services identified above.*

The undersigned being hereby warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of this document, declares that he/she is properly authorized to execute this document on behalf of the Owner; and all statements made of his/her own knowledge are true and that all statements made on information and belief are believed to be true.

Signature: /Stephen L. Baker/     Date: 07/09/2004
Signatory's Name: Stephen L. Baker
Signatory's Position: Lawyer

Mailing Address:
   Baker and Rannells PA
   626 North Thompson Street
   Raritan, NJ 08869

RAM Sale Number: 373
RAM Accounting Date: 07/12/2004

Serial Number: 71658614
Internet Transmission Date: Fri Jul 09 18:02:24 EDT 2004

TEAS Stamp: USPTO/S08N09-XXXXXXXXX-20040709180224347
043-0599456-2005a5d1631a7a6d179a6bfe6773
7d7c67c-CC-373-20040709175931818342



**FEE RECORD SHEET**

**Registration Number:**   0599456

**Serial Number:**   71658614

**RAM Sale Number:  373**

**Total Fees:**        $500

**RAM Accounting Date:  20040712**

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| §8 affidavit | 7205 | 20040709 | $100 | 1 | $100 |
| Application for Renewal (§9) | 7201 | 20040709 | $400 | 1 | $400 |

**Transaction Date:**   20040709





IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

POST REGISTRATION DIVISION
REGISTRATION NUMBER:  599,456
MARK:  INGLENOOK

APPLICANT:  Canandaigua Wine Company, Inc.

Assistant Commissioner for
    Trademarks
2900 Crystal Drive
Arlington, Virginia  22202-3513

Attn:  Wye Jean Smith, Affidavit/Renewal Examiner
       Office of Trademark Services

Responsive to the Office Action of February 9, 1995:

The subject registration was assigned to Canandaigua Wine

Company by assignment dated August 5, 1994, which assignment was

recorded in the U.S. Patent and Trademark Office on February 6,

1995 at Reel/Frame: 1281/0438.

Acceptance of the renewal application is thought to be in

order.  If there is a problem with title, please advise the

undersigned and a copy of the recorded assignment will be

forwarded.

Respectfully submitted,

I hereby certify that this correspondence is being
deposited with the United States Postal Service as
first class mail in an envelope addressed to:
Assistant Commissioner for Trademarks,
2900 Crystal Drive, Arlington, Virginia 22202.

6-21-95
Date of Deposit
Linda Johnson
Name of Applicant, Assignee, or
Registered Representative

Signature
6-21-95
Date of Signature

Stephen L. Baker
Attorney for Applicant/Renewal
    Registrant
359 East Main Street
Somerville, New Jersey 08876
(908) 722-5640
doc:canan1/responses

Int. Cl.: 33

Prior U.S. Cl.: 47

**United States Patent and Trademark Office**

10 Year Renewal

Reg. No. 599,456
Registered Dec. 14, 1954
Renewal Term Begins Dec. 14, 1994

## TRADEMARK
## PRINCIPAL REGISTER

## INGLENOOK

CANANDAIGUA WINE COMPANY, INC.
(DELAWARE CORPORATION)
116 BUFFALO STREET
CANANDAIGUA, NY 14424, BY ASSIGN-
MENT, CHANGE OF NAME, MERGER
AND ASSIGNMENT FROM INGLEN-
OOK VINEYARD CO. (CALIFORNIA
FIRM), RUTHERFORD, CA

OWNER OF U.S. REG. NOS. 309,141
AND 502,860.

FOR: WINES, IN CLASS 47 (INT. CL.
33).

FIRST USE 0–0–1879; IN COMMERCE
0–0–1879.

SER. NO. 71–658,614, FILED 12–28–1953.

*In testimony whereof I have hereunto set my hand
and caused the seal of The Patent and Trademark
Office to be affixed on Sep. 12, 1995.*

COMMISSIONER OF PATENTS AND TRADEMARKS

# United States Patent Office

**599,456**
Registered Dec. 14, 1954

## PRINCIPAL REGISTER
### Trade-Mark

Ser. No. 658,614, filed Dec. 28, 1953

# INGLENOOK

Inglenook Vineyard Co. (firm)
Rutherford, Calif.

For: WINES, in CLASS 47.
First used about 1879, and in commerce about 1879.
Owner of Reg. Nos. 309,141 and 502,860.

# United States Patent Office

**599,456**
Registered Dec. 14, 1954

## PRINCIPAL REGISTER
### Trade-Mark

Ser. No. 658,614, filed Dec. 28, 1953

# INGLENOOK

Inglenook Vineyard Co. (firm)
Rutherford, Calif.

For: WINES, in CLASS 47.
First used about 1879, and in commerce about 1879.
Owner of Reg. Nos. 309,141 and 502,860.

# EXHIBIT B

1/7/2020

History of Inglenook - Napa Valley's iconic Wine Estate





GUSTAVE NIEBAUM
1879–1908

JOHN DANIEL
1939–1964

| STORY | VISIT | EVENTS | JOIN | WINES | GALLERY | VIRTUAL TOUR | PURCHASE | CONTACT | SIGN I |

*The Story*

‹   1842   •   1861   •   1864   •   1868   •   1871   •   1873   •   *1879*   •   1881   •   1882   •   1883   •   1884   •   1887   •   1890   •   1891   •   1900   •   1901   •   19 ›

### 1873

M WEDS SUSAN SHINGLEBERGER



om changes his name to Gustave Niebaum and
Susan Shingleberger, a native Californian.

### 1879

GUSTAVE NIEBAUM BUYS INGLENOOK



*Watson sells the Inglenook property to Judge S. Clinton
Hastings, founder of the University of California Hastings Law
School. Niebaum, having amassed a personal fortune in excess
of $10 million, buys the Inglenook farm from Hastings, and the
adjoining four-hundred-forty-acre farm of Mrs. Rohlwing.  The
total cost for the two farms was $48,000.  Niebaum decides to
keep the name Inglenook.*

### 1881

CHATEAU CONSTRUCTION BEGINS



*Niebaum hires Hamden W. McIntyre, an agent of the A
Commercial Company, to be the general manager o
Inglenook. Niebaum commissions William Mooser, a
Francisco architect, to design the great chateau in conju
with Hamden W. McIntyre, who provides the winery d
(Later, McIntyre becomes a prominent designer of other
Valley wineries.) Construction on the present winery off
begins.*

Trade     Terms     Privacy     Careers     Contact/Directions



Join Our Mailing List          Submit

© 2011 - 2020 Inglenook - All trademarks used herein are exclusive property of Inglenook and/or its affiliates.



GUSTAVE NIEBAUM
1879–1908





JOHN DANIEL
1939–1964

STORY | VISIT | EVENTS | JOIN | WINES | GALLERY | VIRTUAL TOUR | PURCHASE | CONTACT | SIGN I

## The Story

‹ • 1978 • 1979 • 1982 • 1985 • 1988 • 1989 • 1990 • 1991 • Dec 1991 • 1995 • 1997 • 1998 • 2000 • 2002 • 2003 • 2011 ›

# 1970

### JOHN DANIEL JR. DIES



t winemaking is not a suitable career for her two
ghters, his wife decides to sell the estate.

# 1975

### THE COPPOLAS MOVE TO NAPA VALLEY



Francis and Eleanor Coppola buy 1,560 acres of the Inglenook
estate, including the Niebaum mansion, with profits from The
Godfather films. In the French tradition, they join their name
with Niebaum's, making the property the Niebaum-Coppola
Estate Winery.

# 1978

### NIEBAUM-COPPOLA'S FIRST HARVEST



The first harvest at Niebaum-Coppola creates the Esta
flagship wine, Rubicon, a red Bordeaux-style blend name
Caesar's famous crossing of a river in Northern Italy, w
denoted the point of no return for him and his troops —
appropriate metaphor for Coppola's own quest to crea
world-class wine. The wine is made in the Carriage Hou
the back property.

Trade    Terms    Privacy    Careers    Contact/Directions



Join Our Mailing List          Submit

© 2011 - 2020 Inglenook - All trademarks used herein are exclusive property of Inglenook and/or its affiliates.

Case 4:19-cv-01424-YGR   Document 151-7   Filed 08/17/20   Page 158 of 356



GUSTAVE NIEBAUM
1879–1908





JOHN DANIEL
1939–1964

| STORY | VISIT | EVENTS | JOIN | WINES | GALLERY | VIRTUAL TOUR | PURCHASE | CONTACT | SIGN IN |



*The Story*

‹ • 1978 • 1979 • 1982 • 1985 • 1988 • 1989 • 1990 • 1991 • Dec 1991 • 1995 • 1997 • 1998 • 2000 • 2002 • 2003 • 2011 ›

## 2003

INFINITY CAVES





...ction commences to create a cellar for aging and
...ng the Niebaum-Coppola Estate wines.

## 2011

INGLENOOK, ONCE AGAIN AND FOREVER




Francis and Eleanor Coppola acquire the iconic Inglenook
trademark and announce the estate will once again be known
by its historical name, Inglenook. Coppola appoints Philippe
Bascaules, formerly of Chateaux Margaux in France, as
General Manager. He inherits a 130-year-old dream, shared by
Niebaum, John Daniel, Jr. and Coppola, to produce wines at
Inglenook that rival the best in Europe.



Trade    Terms    Privacy    Careers    Contact/Directions



Join Our Mailing List    Submit

© 2011 - 2020 Inglenook - All trademarks used herein are exclusive property of Inglenook and/or its affiliates.

# EXHIBIT C

https://napavalleyregister.com/news/local/coppola-reunites-inglenook-trademark-with-historic-rutherford-wine-estate/article_4b7846aa-66ee-11e0-a8ff-001cc4c03286.html

# Coppola reunites Inglenook trademark with historic Rutherford wine estate

L. PIERCE CARSON

Apr 14, 2011

BUNDLE UP SALE! $1/MO.



Rubicon Estate will now be known as Inglenook, the Rutherford wine brand launched in 1879 by Finnish sea captain Gustave Niebaum. J.L. Sousa/Register

More than three decades after the historic wine estate was stripped of its name, Inglenook has been reunited with the Rutherford wine brand launched in 1879 by Finnish sea captain Gustave Niebaum.

Making good on a promise he made years ago, celebrated filmmaker Francis Ford Coppola this week acquired the Inglenook trademark from the Wine Group, noting that his Rubicon Estate will from now on be known by its historic name.

Although the property had been divided and sold off, it was Coppola who put the pieces back together 15 years ago, vowing to tear down a despised barrel cellar of more recent vintage and reunite property and brand. He's now accomplished both.

In addition, Coppola has successfully recruited noted Bordeaux winemaker Philippe Bascaules to take the reins this summer as estate manager and winemaker, succeeding winemaker Scott McLeod, who resigned last year.

Rubicon will continue to be the proprietary name of Inglenook's flagship wine, and Bascaules will work closely with Stéphane Derenoncourt, the Pomerol-based winemaking consultant who has been the consulting winemaker for the 2008 and subsequent vintages.

"Welcoming a preeminent winemaker like Philippe Bascaules to the renamed Inglenook expresses my intention to honor the estate's heritage and restore its legacy," Coppola declared in a statement.

Coppola reunites Inglenook trademark with historic Rutherford wine estate | Local | napavalleyregister.com

"There's an interesting idea that the owner of a wine estate is part of the terroir, and it's in this spirit that I've spent the last year assessing Inglenook's future needs, including recruiting Philippe Bascaules, invigorating the vineyards, planning a new state-of-the-art winemaking facility and focusing on what it would take to achieve my goal of restoring this property into America's greatest wine estate."

At Chateau Mârgaux, one of France's five First Growth Bordeaux wineries, Bascaules oversaw the vineyards and cellars and worked alongside technical director Paul Pontallier. Bascaules, who has an agricultural engineering degree, specializing in oenology, from the graduate school of agronomy in Montpellier, France, began his career at Chateau Mârgaux as the assistant to the estate director.

"I was charmed by the beauty of the estate and its unique environment," said Bascaules, who spent more than two decades at Chateau Mârgaux. "I found the tasting of 1959 Inglenook astonishing with regard to its freshness and complexity, and when I tasted some samples of the 2009 vintage, I recognized the incredible potential of this property. I understand Francis Ford Coppola's desire to bring the quality of the wines to their fullest potential and I'm excited to explore new methods to reach this goal."

Inglenook's reputation grew after founder Niebaum's great-nephew John Daniel Jr. took over operations in 1939. By the late 1940s, Inglenook's wines were declared by many to be the best in the valley.

More than 1,500 acres of the property - including Niebaum's home - were acquired by Coppola in 1975 with profits from his celebrated film, "The Godfather." At the same time, the brand name and the remaining 94 acres, including the historic winery, were bought by Heublein, Inc., which began making lower quality wines produced elsewhere under the Inglenook Navalle label.

Heublein was later bought by RJR Nabisco, then sold to Grand Metropolitan in 1987. Heublein sold the winery to the Canandaigua Wine Company (which later became Constellation Brands) in 1994. Canandaigua consolidated winemaking operations elsewhere, and sold the remaining acreage and winery to Coppola in 1995. Coppola renamed it the Rubicon Estate Winery.

1/7/2020
Coppola reunites Inglenook trademark with historic Rutherford wine estate | Local News | napavalleyregister.com
Case 4:19-cv-01434-YGR Document 16-17 Filed 08/17/20 Page 163 of 356
4/5

Three years ago, The Wine Group acquired the Inglenook brand from Constellation Brands in a deal that included Almaden Vineyards and Paul Masson Winery.

Financial terms of this week's trademark purchase by Coppola were not disclosed.

"We are pleased to see the revered Inglenook brand reunited with its historic estate under the Coppola family's stewardship," said David Kent, CEO of The Wine Group. "This is a proud moment for the California wine industry."

Since only the intellectual property of Inglenook brand is being transferred, The Wine Group intends to transition the current wines sold under the brand name to alternative labels over the coming months.

The Wine Group, known for its Franzia "wine in a box," is the world's third-largest wine company, by volume, behind Constellation Brands and the E&J Gallo Winery.

Case 4:19-cv-01434-YGR   Document 15-7   Filed 08/17/20   Page 164 of 356

# EXHIBIT D

YOUR ACCOUNT (HTTP://SHOP.FARNIENTE.COM/INDEX.CFM?METHOD=MEMBERLOGIN.SHOWLOGIN) |

Menu (HTTP://SHOP.FARNIENTE.COM/INDEX.CFM?
METHOD=MEMBERLOGIN.SHOWLOGIN&REFERRERQUERYSTRING=)

HOME (HTTPS://FARNIENTE.COM/)

CART **0** ITEMS: **$0.00**

THE ESTATE (HTTPS://FARNIENTE.COM/NAPA-WINE-ESTATE/)

WINES & VINEYARDS (HTTPS://FARNIENTE.COM/WINES-VINEYARDS/)

VISIT (HTTPS://FARNIENTE.COM/VISIT-NAPA-VALLEY/)

WINE CLUB (HTTPS://FARNIENTE.COM/NAPA-WINE-CLUB/)

SHOP (HTTP://SHOP.FARNIENTE.COM/WINES/FAR-NIENTE)

JOIN OUR MAILING LIST (HTTPS://FARNIENTE.COM/FAR-NIENTE-INSIDER/)

THE ESTATE (HTTPS://FARNIENTE.COM/NAPA-WINE-ESTATE/)
/   HISTORY (HTTPS://FARNIENTE.COM/NAPA-WINE-ESTATE/WINERY-HISTORY/)



Napa Valley Wine
Tours & Tastings
(https://farniente.com/visit-napa-valley/wine-tours/)

Wine Club Offerings
(https://farniente.com/napa-wine-club/club-offerings/)

Shop Our Wine
(http://shop.farniente.com/Wines/Far-Niente)

## Continuing the Far Niente tradition with the hope of recapturing a bygone era when life was indeed 'without a care.'



Far Niente Winery was established in 1885 by John Benson, a forty-niner of the California gold rush and uncle of the famous American impressionist painter, Winslow Homer. Benson hired architect Hamden McIntyre,



(https://farniente.com/far-niente-insider/)



(https://farniente.com/winegifts/)

creator of the former Christian Brothers winery—now the Culinary Institute of America at Greystone—to design the building. Constructed against a hillside in western Oakville, Far Niente functioned as a gravity flow winery, gently moving the grapes through each stage of production.

Far Niente prospered until the onset of Prohibition in 1919, when it was abandoned and left to fall into disrepair. Sixty years later, in 1979, Gil Nickel purchased the winery and adjacent vineyard and began a three-year restoration of the property, which resulted in placement on the National Register of Historical Places. During restoration, the original name, Far Niente, from an Italian phrase that romantically translated means "without a care," was found carved in stone on the front of the building where it remains to this day. We felt an obligation to preserve the name with the hope that we could recapture a bygone era when life was indeed without a care.

Nineteen eighty-two marked the return of winemaking to Far Niente, with the harvest of the winery's first Cabernet Sauvignon. Chardonnay was also produced at the winery for the first time that year; the 1979, '80 and '81 vintage wines were made at an offsite location. Today, the winery continues to focus on producing only the two varietal wines.



## California's Oldest Bottle of Wine

Far Niente's past and present were reunited in 1998, when a bottle of Far Niente Sweet Muscat, vintage 1886, was discovered in a private cellar in Marin County, California. The bottle exhibits the original label, cork and capsule, and is believed to be the oldest intact bottle of California wine in existence today.

The label, featuring a sepia-tone line drawing of a hammock laden with grape clusters, is believed to have been designed by Benson's nephew, artist Winslow Homer. Historians of the artist liken the style of the hammock on the label to the same technique employed in Homer's other works. Eric Rudd, a historian and expert on Homer, has explained that while Homer created very little commercial art, he was known to have supplied his work to

friends and relations for commercial use, including his cousin, Virginia Johnson. This was the same Virginia Johnson who inherited Far Niente in the early 1900s, from her uncle, John Benson.

Today, Far Niente wines carry an intricate art nouveau-style parchment label, which was designed by artist Tom Rodrigues in 1979. Rodrigues also designed the labels for Far Niente's sister wineries Dolce, Nickel & Nickel and EnRoute, producer of Pinot Noir in the Russian River Valley.

SISTER WINERIES | WINE PROFESSIONALS | GET IN TOUCH | FOLLOW US

©2020 FAR NIENTE. ALL RIGHTS RESERVED. PRIVACY POLICY. (HTTPS://SHOP.FARNIENTE.COM/LEGAL/PRIVACY-POLICY) DO NOT SELL MY PERSONAL INFORMATION (HTTPS://SHOP.FARNIENTE.COM/LEGAL/CCPA). SITE BY DESIGNTHIS! (HTTPS://WWW.DESIGNTHIS.COM/)

# EXHIBIT E



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Tue Jan 7 03:22:23 EST 2020*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout   *Please logout when you are done to release system resources allocated for you.*

Start   **List At:** [ ]   OR   Jump   **to record:** [ ]

## 1171 Records(s) found (This page: 1 ~ 100)

**Refine Search** `(vineyard)[MP] AND (wine)[GS] AND (live)[LD] AND`   Submit

**Current Search:** S1: **(vineyard)[MP] AND (wine)[GS] AND (live)[LD] AND (`RN >** docs: 1171 occ:
**"0")[RN]**      5272

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 88975571 | 5950358 | REDDY VINEYARDS | TSDR | LIVE |
| 2 | 88121790 | 5952008 | REDDY VINEYARDS | TSDR | LIVE |
| 3 | 88388679 | 5942281 | DUCARD VINEYARDS | TSDR | LIVE |
| 4 | 88458451 | 5937557 | RANCHO EL TECOLOTE VINEYARDS | TSDR | LIVE |
| 5 | 88388279 | 5923109 | FAMIGHETTI VINEYARDS | TSDR | LIVE |
| 6 | 88235704 | 5910210 | SOUTH HILL VINEYARDS | TSDR | LIVE |
| 7 | 88365877 | 5901605 | BVV BUCKS VALLEY WINERY & VINEYARDS | TSDR | LIVE |
| 8 | 88077359 | 5904647 | WELLSJACK VINEYARD | TSDR | LIVE |
| 9 | 88388667 | 5899333 | DUCARD VINEYARDS | TSDR | LIVE |
| 10 | 88227075 | 5899281 | MEYER FAMILY VINEYARDS | TSDR | LIVE |
| 11 | 88244175 | 5887001 | OLIVER WINERY & VINEYARDS PEACH PIE APPLE WINE WITH NATURAL FLAVORS | TSDR | LIVE |
| 12 | 88005644 | 5875333 | HAUS KLOPP VINEYARD | TSDR | LIVE |
| 13 | 88121306 | 5869716 | CEDAR ROSE VINEYARDS | TSDR | LIVE |
| 14 | 88121283 | 5869715 | CEDAR ROSE VINEYARDS | TSDR | LIVE |
| 15 | 88303486 | 5861271 | OREGON ROUTE VINEYARDS | TSDR | LIVE |
| 16 | 88309520 | 5844727 | TINAQUAIC VINEYARD | TSDR | LIVE |
| 17 | 88301764 | 5844069 | ANGWIN ESTATE VINEYARDS | TSDR | LIVE |
| 18 | 88131062 | 5841115 | PETITE MAISON VINEYARDS | TSDR | LIVE |
| 19 | 88206490 | 5793245 | CELTIC MOON VINEYARDS | TSDR | LIVE |
| 20 | 88160217 | 5792446 | INWOOD ESTATES VINEYARDS | TSDR | LIVE |
| 21 | 88124174 | 5789779 | TEYSHA VINEYARD | TSDR | LIVE |
| 22 | 88975173 | 5753814 | LESCOMBES FAMILY VINEYARDS | TSDR | LIVE |
| 23 | 88126059 | 5750531 | BENNETT RIDGE VINEYARDS | TSDR | LIVE |
| 24 | 88048042 | 5749068 | BLACK MOUNTAIN VINEYARD FAT CAT CABERNET | TSDR | LIVE |
| 25 | 88048025 | 5749067 | BLACK MOUNTAIN VINEYARD | TSDR | LIVE |
| 26 | 88090469 | 5732613 | LES COLLINES VINEYARD | TSDR | LIVE |

| 27 | 88053671 | 5702106 | COAL CREEK VINEYARD & WINERY | TSDR | LIVE |
|----|----------|---------|------------------------------|------|------|
| 28 | 88085365 | 5697341 | DANCING CROW VINEYARDS | TSDR | LIVE |
| 29 | 88023471 | 5689786 | AMOS ROME VINEYARDS | TSDR | LIVE |
| 30 | 88041592 | 5687936 | RANCHO PEQUEÑO VINEYARD | TSDR | LIVE |
| 31 | 88024771 | 5685199 | DANCING CROW VINEYARDS | TSDR | LIVE |
| 32 | 88003161 | 5679052 | IRON HORSE VINEYARDS | TSDR | LIVE |
| 33 | 88003086 | 5666640 | G5 GRASSINI FAMILY VINEYARDS | TSDR | LIVE |
| 34 | 87827697 | 5944876 | ALOGO VINEYARD | TSDR | LIVE |
| 35 | 87086701 | 5944436 | EDIO VINEYARDS | TSDR | LIVE |
| 36 | 87170879 | 5938358 | ROCKETMAN VINEYARDS | TSDR | LIVE |
| 37 | 87493288 | 5923748 | JAGGED ROCK VINEYARD | TSDR | LIVE |
| 38 | 87249903 | 5532738 | BECKSTOFFER MISSOURI HOPPER VINEYARD | TSDR | LIVE |
| 39 | 87249899 | 5532737 | BECKSTOFFER VINEYARDS | TSDR | LIVE |
| 40 | 87249893 | 5598350 | BECKSTOFFER CARNEROS CREEK VINEYARD | TSDR | LIVE |
| 41 | 87249887 | 5598349 | BECKSTOFFER CARNEROS LAKE VINEYARD | TSDR | LIVE |
| 42 | 87316999 | 5903612 | ROBIN LAUDER VINEYARDS | TSDR | LIVE |
| 43 | 87650527 | 5846129 | DEFIANCE VINEYARD | TSDR | LIVE |
| 44 | 87788100 | 5897909 | ALTA VINEYARD | TSDR | LIVE |
| 45 | 87454093 | 5576752 | YAMHELA VINEYARD | TSDR | LIVE |
| 46 | 87501817 | 5646267 | AMITY VINEYARDS | TSDR | LIVE |
| 47 | 87180007 | 5813920 | DONNACHADH VINEYARD | TSDR | LIVE |
| 48 | 87981560 | 5846709 | LIVE IN THE VINEYARD GOES COUNTRY | TSDR | LIVE |
| 49 | 87981190 | 5829963 | BELLEDOR VINEYARDS | TSDR | LIVE |
| 50 | 87669412 | 5816581 | WALLULA VINEYARD | TSDR | LIVE |
| 51 | 87255331 | 5822197 | ELYSABETH VINEYARDS | TSDR | LIVE |
| 52 | 87677920 | 5801210 | A+ VINEYARDS | TSDR | LIVE |
| 53 | 87812818 | 5791547 | BX KLEIN VINEYARD SUBSTANCE WASHINGTON STATE | TSDR | LIVE |
| 54 | 87560963 | 5795068 | 13TH VINEYARD | TSDR | LIVE |
| 55 | 87601172 | 5452026 | FOUR DAUGHTERS VINEYARD & WINERY | TSDR | LIVE |
| 56 | 87516478 | 5352429 | ZAYANTE VINEYARD | TSDR | LIVE |
| 57 | 87586159 | 5770385 | NO.186 WESTBURY ESTATE VINEYARDS COMPANY | TSDR | LIVE |
| 58 | 87608664 | 5764385 | VINEYARD ORIGINS | TSDR | LIVE |
| 59 | 87449527 | 5394686 | LIVE IN THE VINEYARD | TSDR | LIVE |
| 60 | 87929548 | 5735300 | TRAVELING VINEYARD | TSDR | LIVE |
| 61 | 87929507 | 5735299 | TRAVELING VINEYARD | TSDR | LIVE |
| 62 | 87329167 | 5734373 | BRIX & COLUMNS VINEYARDS MCGAHEYSVILLE,VA WINE WITH STRUCTURE | TSDR | LIVE |
| 63 | 87717834 | 5728984 | MARITANA VINEYARDS | TSDR | LIVE |
| 64 | 87512296 | 5728575 | SAN MATEO VINEYARD | TSDR | LIVE |
| 65 | 87950885 | 5720036 | KENNY HILL VINEYARD | TSDR | LIVE |
| 66 | 87805295 | 5719438 | SETTER RIDGE VINEYARDS | TSDR | LIVE |
| 67 | 87022319 | 5715916 | DG VINEYARDS | TSDR | LIVE |
| 68 | 87550444 | 5676085 | WEST BY WESTBURY VINEYARDS | TSDR | LIVE |
| 69 | 87806371 | 5570443 | VITESSE VINEYARDS | TSDR | LIVE |
| 70 | 87805016 | 5570370 | VITESSE VINEYARDS | TSDR | LIVE |
| 71 | 87058601 | 5710130 | RUNNING FENCE VINEYARD | TSDR | LIVE |
| 72 | 87143115 | 5180347 | STONE CELLARS FAMILY OWNED VINEYARDS | TSDR | LIVE |

| 73 | 87826288 | 5699074 | BALD EAGLE VINEYARDS | TSDR | LIVE |
|----|----------|---------|----------------------|------|------|
| 74 | 87765343 | 5694734 | COLD SPRINGS VINEYARD | TSDR | LIVE |
| 75 | 87590643 | 5687010 | JM JASMINE MONET ORGANIC VINEYARD | TSDR | LIVE |
| 76 | 87384940 | 5681202 | BRICOLEUR VINEYARDS | TSDR | LIVE |
| 77 | 87957301 | 5671777 | 1851 VINEYARDS | TSDR | LIVE |
| 78 | 87945037 | 5669319 | PASKETT VINEYARDS & WINERY | TSDR | LIVE |
| 79 | 87945079 | 5666185 | P PASKETT VINEYARDS & WINERY | TSDR | LIVE |
| 80 | 87943219 | 5666130 | LOVELAND VINEYARDS | TSDR | LIVE |
| 81 | 87814953 | 5665086 | EST. 2002 G 5 GRASSINI FAMILY VINEYARDS | TSDR | LIVE |
| 82 | 87950884 | 5655480 | ACKERMAN FAMILY VINEYARDS | TSDR | LIVE |
| 83 | 87684231 | 5652703 | SINCLAIR ESTATE VINEYARDS | TSDR | LIVE |
| 84 | 87058657 | 5175092 | STUHLMULLER VINEYARDS | TSDR | LIVE |
| 85 | 87913765 | 5647430 | BARREN RIDGE VINEYARDS | TSDR | LIVE |
| 86 | 87896163 | 5641722 | LUCKY BUGGER VINEYARD & WINERY | TSDR | LIVE |
| 87 | 87529885 | 5450155 | TEXAS HERITAGE VINEYARD | TSDR | LIVE |
| 88 | 87813885 | 5634582 | LINCOLN WAY VINEYARDS | TSDR | LIVE |
| 89 | 87405185 | 5633614 | PAINTED PONY VINEYARDS | TSDR | LIVE |
| 90 | 87661171 | 5625473 | VELOQX VINEYARD | TSDR | LIVE |
| 91 | 87355578 | 5618159 | FRISKY FOX VINEYARD | TSDR | LIVE |
| 92 | 87593650 | 5604386 | SAITONE ESTATE VINEYARD | TSDR | LIVE |
| 93 | 87812790 | 5599553 | GERSHON BACHUS VINTNERS WINE OF THE GODS WIND SERIES AEOLUS KEEPER OF THE WINDS DE PORTOLA TRAIL VINEYARD TEMECULA VALLEY VINTNER'S BLEND LIMITED EDITION | TSDR | LIVE |
| 94 | 87769838 | 5603260 | FOREVER FARM & VINEYARD | TSDR | LIVE |
| 95 | 87252228 | 5598353 | BECKSTOFFER VINEYARD GEORGES III | TSDR | LIVE |
| 96 | 87411862 | 5334832 | RINGSIDE VINEYARDS PRESENTS | TSDR | LIVE |
| 97 | 87723071 | 5549456 | BIG SUR VINEYARDS | TSDR | LIVE |
| 98 | 87813606 | 5589465 | GRASSINI FAMILY VINEYARDS | TSDR | LIVE |
| 99 | 87360500 | 5591093 | OKELL HILL VINEYARDS | TSDR | LIVE |
| 100 | 87448370 | 5587242 | GREAT BEAR VINEYARD AND WINERY | TSDR | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   IMAGE LIST   TOP   HELP



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Tue Jan 7 03:22:23 EST 2020*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

| Start | List At: | [     ] OR | Jump | to record: | [     ] |

## 1171 Records(s) found (This page: 101 ~ 200)

Refine Search | (vineyard)[MP] AND (wine)[GS] AND (live)[LD] AND | Submit

**Current Search:** S1: (vineyard)[MP] AND (wine)[GS] AND (live)[LD] AND (`RN > "0")[RN]  docs: 1171 occ: 5272

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 101 | 87594158 | 5573276 | MIKAMI VINEYARDS | TSDR | LIVE |
| 102 | 87025518 | 5287262 | DON NICANOR NIETO SENETINER SINGLE VINEYARD VILLA BLANCA DESDE 1888 | TSDR | LIVE |
| 103 | 87543622 | 5416719 | PACINI VINEYARD | TSDR | LIVE |
| 104 | 87691183 | 5559647 | SASSAFRAS SPRINGS VINEYARD | TSDR | LIVE |
| 105 | 87558806 | 5558833 | PUCCIONI VINEYARDS | TSDR | LIVE |
| 106 | 87524991 | 5552097 | MERCER FAMILY VINEYARDS | TSDR | LIVE |
| 107 | 87610164 | 5538892 | GRAND NAPA VINEYARDS | TSDR | LIVE |
| 108 | 87527757 | 5547197 | HIGHLAND RIDGE VINEYARDS | TSDR | LIVE |
| 109 | 87105022 | 5429140 | CRAVE VINEYARDS | TSDR | LIVE |
| 110 | 87745509 | 5535440 | FABLE MOUNTAIN VINEYARDS | TSDR | LIVE |
| 111 | 87311013 | 5532791 | REGAN VINEYARDS | TSDR | LIVE |
| 112 | 87154906 | 5532688 | OMV OVERMOUNTAIN VINEYARDS | TSDR | LIVE |
| 113 | 87150944 | 5530861 | FOGGY BEND VINEYARD | TSDR | LIVE |
| 114 | 87726985 | 5524383 | CONVERSATIONS IN THE VINEYARD | TSDR | LIVE |
| 115 | 87719791 | 5524069 | SKIN X BONES VINEYARD | TSDR | LIVE |
| 116 | 87712518 | 5523681 | NAUMES FAMILY VINEYARDS N | TSDR | LIVE |
| 117 | 87403435 | 5525774 | OLD VINES SINGLE VINEYARD KIDIA GRAN RESERVA CARMENERE DEL PEDREGAL FAMILY WINES SINCE 1625 2012 D.O. LONCOMILLA VALLEY, CHILE ESTATE BOTTLED | TSDR | LIVE |
| 118 | 87628724 | 5515509 | AVERY ROSE VINEYARDS | TSDR | LIVE |
| 119 | 87541772 | 5504711 | IRWIN FAMILY VINEYARDS THE BRUIN | TSDR | LIVE |
| 120 | 87226413 | 5222600 | RUSTY GRAPE VINEYARD | TSDR | LIVE |
| 121 | 87301631 | 5404683 | BLUE RIDGE ESTATE VINEYARD & WINERY PEACH INSPIRATION A WHITE GRAPE WINE WITH NATURAL PEACH FLAVOR ALC. 11% BY VOL. | TSDR | LIVE |
| 122 | 87616207 | 5484572 | LION RANCH VINEYARDS & WINERY | TSDR | LIVE |
| 123 | 87162346 | 5487279 | LIZZY'S VINEYARD | TSDR | LIVE |
| 124 | 87674508 | 5471719 | DETROIT VINEYARDS | TSDR | LIVE |

| 125 | 87299522 | 5470634 | CANDY MOUNTAIN VINEYARD | TSDR | LIVE |
|-----|----------|---------|-------------------------|------|------|
| 126 | 87611172 | 5463573 | CELANI FAMILY VINEYARDS TENACIOUS | TSDR | LIVE |
| 127 | 87376003 | 5461955 | BAINBRIDGE VINEYARDS | TSDR | LIVE |
| 128 | 87285404 | 5454497 | CAPSTONE VINEYARDS | TSDR | LIVE |
| 129 | 87575286 | 5447075 | TAMARELLI VINEYARDS | TSDR | LIVE |
| 130 | 87376007 | 5441629 | BAINBRIDGE VINEYARDS | TSDR | LIVE |
| 131 | 87169590 | 5444166 | ROASTED SLOPE VINEYARDS | TSDR | LIVE |
| 132 | 87571924 | 5432155 | A TRUE VINEYARD TASTING EXPERIENCE | TSDR | LIVE |
| 133 | 87502664 | 5430030 | ROBUSTO CELANI FAMILY VINEYARDS | TSDR | LIVE |
| 134 | 87528482 | 5422300 | TRAVELING VINEYARD | TSDR | LIVE |
| 135 | 87550090 | 5417046 | POINT REYES VINEYARDS | TSDR | LIVE |
| 136 | 87541482 | 5416596 | PILGRIM VINEYARD | TSDR | LIVE |
| 137 | 87316993 | 5414248 | SKY HIGH VINEYARDS | TSDR | LIVE |
| 138 | 87303034 | 5414192 | STONETREE VINEYARD | TSDR | LIVE |
| 139 | 87501721 | 5405775 | CARNEROS COLLINES VINEYARD | TSDR | LIVE |
| 140 | 87514677 | 5403692 | NAUMES FAMILY VINEYARDS | TSDR | LIVE |
| 141 | 87457416 | 5400077 | SAGE CREEK VINEYARD | TSDR | LIVE |
| 142 | 87022325 | 5397105 | DUANE-GREGORY VINEYARDS | TSDR | LIVE |
| 143 | 87306342 | 5389643 | F. MAZA ADRIANNA VINEYARD MUNDUS BACILLUS TERRAE VINO DE PARCELA MALBEC 2011 BODEGA CATENA ZAPATA MENDOZA ARGENTINA | TSDR | LIVE |
| 144 | 87248944 | 5392741 | SPECKLE ROCK VINEYARDS | TSDR | LIVE |
| 145 | 87477047 | 5384522 | VISTA VERDE VINEYARD | TSDR | LIVE |
| 146 | 87076563 | 5381524 | MANDEVILLE VINEYARDS | TSDR | LIVE |
| 147 | 87467300 | 5374509 | ASH CREEK VINEYARDS | TSDR | LIVE |
| 148 | 87463194 | 5374300 | SLO 2 20 VINEYARDS | TSDR | LIVE |
| 149 | 87375301 | 5376883 | BATTLE FAMILY VINEYARDS | TSDR | LIVE |
| 150 | 87532819 | 5366625 | CORDES VINEYARD | TSDR | LIVE |
| 151 | 87363301 | 5345047 | MACDONALD VINEYARDS | TSDR | LIVE |
| 152 | 87299507 | 5344764 | TOAD HOLLOW VINEYARDS | TSDR | LIVE |
| 153 | 87428931 | 5340039 | PADEREWSKI VINEYARD | TSDR | LIVE |
| 154 | 87412605 | 5334873 | NOVIELLO VINEYARDS | TSDR | LIVE |
| 155 | 87355514 | 5333709 | LUCA BOSIO VINEYARDS | TSDR | LIVE |
| 156 | 87316721 | 5333519 | MILBRANDT VINEYARDS | TSDR | LIVE |
| 157 | 87303073 | 5337033 | STONE TREE VINEYARD | TSDR | LIVE |
| 158 | 87292944 | 5337018 | JAMES' VINEYARD | TSDR | LIVE |
| 159 | 87357845 | 5315597 | GERVASI VINEYARD | TSDR | LIVE |
| 160 | 87319404 | 5290292 | DEEP WATER VINEYARD | TSDR | LIVE |
| 161 | 87316722 | 5290088 | MILBRANDT VINEYARDS | TSDR | LIVE |
| 162 | 87313048 | 5289817 | SISTER CREEK VINEYARDS | TSDR | LIVE |
| 163 | 87157360 | 5289058 | DIAMONDBACK VINEYARDS | TSDR | LIVE |
| 164 | 87304528 | 5284605 | CALIFORNIA DYLEMA HOYT FAMILY VINEYARDS | TSDR | LIVE |
| 165 | 87114479 | 5283823 | SV SHINN ESTATE VINEYARDS | TSDR | LIVE |
| 166 | 87338676 | 5281260 | EL NOVILLERO VINEYARD | TSDR | LIVE |
| 167 | 87266675 | 5274924 | BRUADAIR VINEYARDS | TSDR | LIVE |
| 168 | 87262138 | 5273087 | CAMPOS FAMILY VINEYARDS | TSDR | LIVE |
| 169 | 87279981 | 5264984 | BENEDUCE VINEYARDS | TSDR | LIVE |
| 170 | 87279972 | 5264982 | BENEDUCE VINEYARDS | TSDR | LIVE |

| 171 | 87279106 | 5264916 | JONES FAMILY VINEYARDS | TSDR | LIVE |
| 172 | 87274329 | 5264553 | RED CABOOSE WINERY AND VINEYARDS | TSDR | LIVE |
| 173 | 87018978 | 5267111 | BALDRIDGE HOLIDAY VINEYARDS | TSDR | LIVE |
| 174 | 87253689 | 5236555 | BJÖRNSON VINEYARD | TSDR | LIVE |
| 175 | 87301425 | 5229821 | HOYT FAMILY VINEYARDS | TSDR | LIVE |
| 176 | 87221729 | 5222279 | SHADOW MOUNTAIN VINEYARDS | TSDR | LIVE |
| 177 | 87047038 | 5216554 | BRADSHAW VINEYARDS | TSDR | LIVE |
| 178 | 87202546 | 5204904 | LAUREL GLEN VINEYARD | TSDR | LIVE |
| 179 | 87280138 | 5202064 | NOVIELLO VINEYARDS | TSDR | LIVE |
| 180 | 87150544 | 5180824 | STRIVE VINEYARDS | TSDR | LIVE |
| 181 | 87160696 | 5176408 | ROBERT SINSKEY VINEYARDS | TSDR | LIVE |
| 182 | 87098096 | 5164586 | BIG FOUNTAIN VINEYARDS | TSDR | LIVE |
| 183 | 87051628 | 5168408 | VINETO VINEYARDS | TSDR | LIVE |
| 184 | 87015971 | 5113251 | VINEYARD VIEW WINERY | TSDR | LIVE |
| 185 | 87008296 | 5090759 | SHADOW SPRINGS VINEYARD | TSDR | LIVE |
| 186 | 86071126 | 4525411 | SONOMA COAST VINEYARDS | TSDR | LIVE |
| 187 | 86075761 | 4651450 | SUNNY SLOPE VINEYARD | TSDR | LIVE |
| 188 | 86020864 | 4608253 | HANNAH NICOLE VINEYARDS | TSDR | LIVE |
| 189 | 86134921 | 4615214 | THE SECRET VINEYARD | TSDR | LIVE |
| 190 | 86493631 | 4944038 | THOMPSON VINEYARD | TSDR | LIVE |
| 191 | 86178828 | 4608950 | MAYBACH FAMILY VINEYARDS | TSDR | LIVE |
| 192 | 86195705 | 4613192 | NARROW GATE VINEYARDS | TSDR | LIVE |
| 193 | 86500184 | 4794729 | WILLIAM CHRIS VINEYARDS | TSDR | LIVE |
| 194 | 86005893 | 4773414 | BROWNE FAMILY VINEYARDS TRIBUTE | TSDR | LIVE |
| 195 | 86033054 | 4571069 | R ROMBAUER VINEYARDS NAPA VALLEY | TSDR | LIVE |
| 196 | 86775370 | 4991822 | KLIPSUN VINEYARDS | TSDR | LIVE |
| 197 | 86660803 | 4898096 | LA RINCONADA VINEYARD | TSDR | LIVE |
| 198 | 86049438 | 4623454 | HIGHLAND VALLEY VINEYARDS | TSDR | LIVE |
| 199 | 86135377 | 4567764 | QUANTUM LIMIT VINEYARDS | TSDR | LIVE |
| 200 | 86728408 | 4927055 | TRIUNFO CREEK VINEYARDS | TSDR | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   IMAGE LIST   TOP   HELP



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Tue Jan 7 03:22:23 EST 2020*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout *Please logout when you are done to release system resources allocated for you.*

Start   **List At:** [ ]   OR   Jump **to record:** [ ]

**1171 Records(s) found (This page: 201 ~ 300)**

**Refine Search** [(vineyard)[MP] AND (wine)[GS] AND (live)[LD] AND] Submit

**Current Search:** S1: **(vineyard)[MP] AND (wine)[GS] AND (live)[LD] AND (`RN >** docs: 1171 occ: **"0")[RN]**    5272

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 201 | 86451357 | 4838195 | TRIUNFO CREEK VINEYARDS | TSDR | LIVE |
| 202 | 86029229 | 4581677 | FAIRSING VINEYARD | TSDR | LIVE |
| 203 | 86033105 | 4546677 | ROMBAUER VINEYARDS | TSDR | LIVE |
| 204 | 86020301 | 4488577 | B WISE VINEYARDS | TSDR | LIVE |
| 205 | 86039532 | 4520969 | V. VINEYARDS SONOMA COUNTY | TSDR | LIVE |
| 206 | 86891555 | 5530676 | HIDDEN TRAIL VINEYARDS | TSDR | LIVE |
| 207 | 86693288 | 5757920 | WALNUT TREE RANCH VINEYARD AND WINERY | TSDR | LIVE |
| 208 | 86519369 | 4984376 | FOLKTALE WINERY & VINEYARDS | TSDR | LIVE |
| 209 | 86345518 | 4800977 | TOM GORE VINEYARDS | TSDR | LIVE |
| 210 | 86096830 | 4639728 | GOLDFIELDS VINEYARD | TSDR | LIVE |
| 211 | 86631178 | 5481368 | RED FAN VINEYARDS | TSDR | LIVE |
| 212 | 86212232 | 4624281 | DFV DONATI FAMILY VINEYARD | TSDR | LIVE |
| 213 | 86710654 | 5172260 | ROCKY RED VINEYARD | TSDR | LIVE |
| 214 | 86771521 | 5051517 | ESPINOSA VINEYARDS | TSDR | LIVE |
| 215 | 86384695 | 4853771 | AUXILIUM MEUM A DOMINO MUSTAINE VINEYARDS | TSDR | LIVE |
| 216 | 86160143 | 4651758 | MUSTAINE VINEYARDS | TSDR | LIVE |
| 217 | 86919972 | 5261959 | FIFE CREEK VINEYARDS | TSDR | LIVE |
| 218 | 86667654 | 4889507 | ARMOR PLATE VINEYARD | TSDR | LIVE |
| 219 | 86628792 | 5023619 | FOON ESTATE VINEYARD | TSDR | LIVE |
| 220 | 86500043 | 4920664 | MARESH RED HILLS VINEYARD | TSDR | LIVE |
| 221 | 86511586 | 5617638 | WEITZ VINEYARD | TSDR | LIVE |
| 222 | 86046473 | 4521188 | TERLATO FAMILY VINEYARDS | TSDR | LIVE |
| 223 | 86512108 | 5029613 | HAMESHUBACH H VINEYARDS | TSDR | LIVE |
| 224 | 86455978 | 4784875 | GROVER VINEYARDS LA RESERVE | TSDR | LIVE |
| 225 | 86516777 | 5570888 | RANCHO GUEJITO VINEYARD | TSDR | LIVE |
| 226 | 86909324 | 5561493 | REWA VINEYARDS | TSDR | LIVE |
| 227 | 86503814 | 5525137 | FARALLON VINEYARD | TSDR | LIVE |

| 228 | 86776132 | 5508906 | AEGRINA VINEYARD | TSDR | LIVE |
|-----|----------|---------|------------------|------|------|
| 229 | 86311213 | 5396696 | AUBERGE ROAD VINEYARDS | TSDR | LIVE |
| 230 | 86934305 | 5454062 | KVR KLEIN VINEYARD RANCH | TSDR | LIVE |
| 231 | 86589290 | 4855058 | IRWIN FAMILY VINEYARDS THE BULL | TSDR | LIVE |
| 232 | 86312131 | 5401887 | JACK SIMON VINEYARDS | TSDR | LIVE |
| 233 | 86738217 | 4959239 | TRAVELING VINEYARD | TSDR | LIVE |
| 234 | 86738208 | 4905210 | TRAVELING VINEYARD | TSDR | LIVE |
| 235 | 86614524 | 5387043 | AMORITAS VINEYARDS | TSDR | LIVE |
| 236 | 86505782 | 5375617 | WHITE FOX VINEYARDS | TSDR | LIVE |
| 237 | 86820086 | 5365475 | DAY VINEYARD | TSDR | LIVE |
| 238 | 86092808 | 4608532 | GN INGLENOOK VINEYARD RUTHERFORD NAPA CO. CAL | TSDR | LIVE |
| 239 | 86970799 | 5077978 | BAUS FAMILY VINEYARDS | TSDR | LIVE |
| 240 | 86313619 | 4675298 | KNUDSEN VINEYARD | TSDR | LIVE |
| 241 | 86577769 | 5350956 | SUNBASKET VINEYARD | TSDR | LIVE |
| 242 | 86758886 | 5335910 | SUNSHINE MOUNTAIN VINEYARD | TSDR | LIVE |
| 243 | 86623506 | 5330128 | SUMMER CRUSH VINEYARD & WINERY | TSDR | LIVE |
| 244 | 86547332 | 5330084 | DANNY'S VINEYARD | TSDR | LIVE |
| 245 | 86927404 | 5317847 | TRUE DOG KNOLL VINEYARD | TSDR | LIVE |
| 246 | 86187509 | 5311599 | WEST HILL VINEYARDS | TSDR | LIVE |
| 247 | 86824562 | 5293768 | BOM VINHO! VINEYARD | TSDR | LIVE |
| 248 | 86831086 | 5271914 | ADRIANNA VINEYARD FORTUNA TERRAE | TSDR | LIVE |
| 249 | 86462719 | 4928544 | VB VINEYARD BRANDS | TSDR | LIVE |
| 250 | 86119523 | 5223471 | CAB ROGERS VINEYARD | TSDR | LIVE |
| 251 | 86736828 | 5152946 | THE VINEYARD FLEA | TSDR | LIVE |
| 252 | 86172191 | 5100712 | LYLA LANE VINEYARDS | TSDR | LIVE |
| 253 | 86901398 | 5224120 | INTERCOASTAL VINEYARDS | TSDR | LIVE |
| 254 | 86982124 | 5215134 | TRUE DOG KNOLL VINEYARD | TSDR | LIVE |
| 255 | 86620245 | 5209889 | BERGEVIN SPRINGS VINEYARD | TSDR | LIVE |
| 256 | 86272908 | 5200241 | SOUTHERN VINEYARDS | TSDR | LIVE |
| 257 | 86889827 | 5196688 | TWO DRYERS VINEYARD | TSDR | LIVE |
| 258 | 86783845 | 5182513 | TERRAIN VINEYARDS | TSDR | LIVE |
| 259 | 86377468 | 5181998 | FOURTH GENERATION FAMILY GROWERS I 2013 IRONSTONE VINEYARDS IV PETITE SIRAH LODI · CALIFORNIA ACL.13.5% BY VOL. | TSDR | LIVE |
| 260 | 86898143 | 5177786 | LEWIS MACGREGOR ESTATE VINEYARD | TSDR | LIVE |
| 261 | 86920072 | 5169557 | THE VINEYARD HOUSE | TSDR | LIVE |
| 262 | 86844183 | 5172540 | CAPE FEAR · VINEYARD & WINERY · | TSDR | LIVE |
| 263 | 86796687 | 5167443 | STRALA VINEYARDS | TSDR | LIVE |
| 264 | 86930875 | 5159130 | EDWIN BRIX VINEYARD | TSDR | LIVE |
| 265 | 86809885 | 5162167 | TBH VINEYARD | TSDR | LIVE |
| 266 | 86186739 | 5144106 | POSEIDON VINEYARD | TSDR | LIVE |
| 267 | 86318980 | 5137936 | VINEYARD REFRESHER | TSDR | LIVE |
| 268 | 86832496 | 5131365 | CRANE FAMILY VINEYARDS | TSDR | LIVE |
| 269 | 86566054 | 5129620 | NAPA VALLEY GRAND CREW VINEYARD MANAGEMENT EST 1993 | TSDR | LIVE |
| 270 | 86896202 | 5108051 | ABBEY CREEK VINEYARD | TSDR | LIVE |
| 271 | 86776159 | 5110928 | WAPATO RIDGE VINEYARD | TSDR | LIVE |
| 272 | 86851953 | 5098797 | TOSCHI VINEYARDS | TSDR | LIVE |
| 273 | 86972457 | 5094868 | CUNAT FAMILY VINEYARDS | TSDR | LIVE |

| 274 | 86409133 | 5095968 | HESSIENDA VINEYARDS | TSDR | LIVE |
| 275 | 86771407 | 5084928 | MILO FAMILY VINEYARDS | TSDR | LIVE |
| 276 | 86645656 | 5078916 | HIDDEN HILLS FARM AND VINEYARD | TSDR | LIVE |
| 277 | 86572701 | 4900608 | JBR VINEYARDS & WINERY | TSDR | LIVE |
| 278 | 86346638 | 5073726 | MH MYSTIC HILLS VINEYARD | TSDR | LIVE |
| 279 | 86621866 | 5065171 | KENWOOD VINEYARDS SIX RIDGES | TSDR | LIVE |
| 280 | 86924660 | 5054638 | LYNCH FAMILY VINEYARD | TSDR | LIVE |
| 281 | 86904117 | 5048735 | IRON HUB WINERY & VINEYARDS | TSDR | LIVE |
| 282 | 86493493 | 5050453 | HERTELENDY VINEYARDS | TSDR | LIVE |
| 283 | 86904189 | 5045164 | BATIA VINEYARDS EST. 2011 | TSDR | LIVE |
| 284 | 86503834 | 5034200 | STONE EDGE FARM ESTATE VINEYARDS & WINERY | TSDR | LIVE |
| 285 | 86692964 | 5028365 | ADMIRABLE FAMILY VINEYARDS IN MALIBU | TSDR | LIVE |
| 286 | 86866824 | 5022169 | BUDDY BOY WINERY & VINEYARDS | TSDR | LIVE |
| 287 | 86842865 | 5021045 | ALAMITOS VINEYARDS | TSDR | LIVE |
| 288 | 86827757 | 5011843 | GOLDEN RULE VINEYARDS | TSDR | LIVE |
| 289 | 86681171 | 5014307 | WILSON VINEYARD | TSDR | LIVE |
| 290 | 86493335 | 5013681 | CROOKED ACRES VINEYARD | TSDR | LIVE |
| 291 | 86852587 | 5007990 | CREEKBEND VINEYARD | TSDR | LIVE |
| 292 | 86066230 | 4998604 | NUNS CANYON VINEYARD | TSDR | LIVE |
| 293 | 86119237 | 4563483 | FLAX VINEYARD | TSDR | LIVE |
| 294 | 86437073 | 4994061 | DEVIL PROOF VINEYARDS | TSDR | LIVE |
| 295 | 86620032 | 4980990 | BLUE RIDGE ESTATE VINEYARD & WINERY | TSDR | LIVE |
| 296 | 86257461 | 4983792 | MYSTIC HILLS VINEYARD | TSDR | LIVE |
| 297 | 86594107 | 4974608 | NOBLE ROCK VINEYARD | TSDR | LIVE |
| 298 | 86565952 | 4974477 | SAN MATTEO VINEYARDS | TSDR | LIVE |
| 299 | 86670027 | 4970515 | GRANITE COAST VINEYARDS | TSDR | LIVE |
| 300 | 86592661 | 4970246 | TINY HOUSE VINEYARD | TSDR | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   IMAGE LIST   TOP   HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Tue Jan 7 03:22:23 EST 2020*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout   *Please logout when you are done to release system resources allocated for you.*

| Start | **List At:** | [_____] | OR | Jump | **to record:** | [_____] |

## 1171 Records(s) found (This page: 301 ~ 400)

**Refine Search** [(vineyard)[MP] AND (wine)[GS] AND (live)[LD] AND] Submit

**Current Search:** S1: **(vineyard)[MP] AND (wine)[GS] AND (live)[LD] AND (`RN >** docs: 1171 occ: **"0")[RN]** 5272

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 301 | 86098441 | 4969150 | FILLMORE WEST VINEYARDS | TSDR | LIVE |
| 302 | 86445393 | 4961055 | NOSOTROS SINGLE VINEYARD NOMADE | TSDR | LIVE |
| 303 | 86762168 | 4951017 | ONE CHAIN VINEYARDS | TSDR | LIVE |
| 304 | 86761702 | 4950996 | RUSSIAN WOLF VINEYARD | TSDR | LIVE |
| 305 | 86552133 | 4949214 | THEOPOLIS VINEYARDS | TSDR | LIVE |
| 306 | 86517415 | 4821534 | FRANK FAMILY VINEYARDS | TSDR | LIVE |
| 307 | 86736911 | 4936183 | VINEYARD 2121 | TSDR | LIVE |
| 308 | 86682611 | 4936048 | THREE PALMS VINEYARD | TSDR | LIVE |
| 309 | 86727683 | 4931892 | BELLO FAMILY VINEYARDS | TSDR | LIVE |
| 310 | 86652720 | 4931056 | SKINNER VINEYARDS & WINERY | TSDR | LIVE |
| 311 | 86529795 | 4924155 | FOSSIL STONE VINEYARDS | TSDR | LIVE |
| 312 | 86703791 | 4908356 | LORIMAR VINEYARDS AND WINERY | TSDR | LIVE |
| 313 | 86403307 | 4902988 | NEWSOM VINEYARDS | TSDR | LIVE |
| 314 | 86007084 | 4902272 | FULLDRAW VINEYARD | TSDR | LIVE |
| 315 | 86599772 | 4891928 | DOUGLAS VINEYARDS | TSDR | LIVE |
| 316 | 86475101 | 4879766 | BLACK CORDON VINEYARDS | TSDR | LIVE |
| 317 | 86519259 | 4873128 | CHILDRESS VINEYARDS | TSDR | LIVE |
| 318 | 86519251 | 4873127 | CHILDRESS VINEYARDS | TSDR | LIVE |
| 319 | 86977105 | 4867246 | MONKEYFACE VINEYARDS | TSDR | LIVE |
| 320 | 86401632 | 4868021 | OPTIO VINEYARDS | TSDR | LIVE |
| 321 | 86592029 | 4862646 | ADDISON VINEYARDS VINEYARD | TSDR | LIVE |
| 322 | 86229334 | 4863869 | ANYELA'S VINEYARDS SENZA | TSDR | LIVE |
| 323 | 86327050 | 4746588 | LEAPING HORSE VINEYARDS | TSDR | LIVE |
| 324 | 86410193 | 4853914 | CHAMPOUX VINEYARDS | TSDR | LIVE |
| 325 | 86410178 | 4853913 | CHAMPOUX VINEYARD | TSDR | LIVE |
| 326 | 86555521 | 4844640 | OAK FARM VINEYARDS | TSDR | LIVE |
| 327 | 86521032 | 4843147 | TRINITY RIVER VINEYARDS | TSDR | LIVE |

| 328 | 86167290 | 4841953 | BARNETT VINEYARDS RATTLESNAKE ESTATE BOTTLED CABERNET SAUVIGNON SPRING MOUNTAIN DISTRICT · NAPA VALLEY | TSDR | LIVE |
|---|---|---|---|---|---|
| 329 | 86540666 | 4830703 | SOARING WINGS VINEYARD | TSDR | LIVE |
| 330 | 86168548 | 4822916 | 800 VINES VINEYARD | TSDR | LIVE |
| 331 | 86505383 | 4816869 | TAMEHORSE VINEYARD | TSDR | LIVE |
| 332 | 86504369 | 4816858 | SCENIC VALLEY VINEYARD | TSDR | LIVE |
| 333 | 86442390 | 4814723 | OREGON HILLS VINEYARDS | TSDR | LIVE |
| 334 | 86528030 | 4808421 | WITH THE WIND VINEYARD & WINERY | TSDR | LIVE |
| 335 | 86402686 | 4802466 | ENOS VINEYARDS | TSDR | LIVE |
| 336 | 86506233 | 4795029 | FIONA HILL VINEYARD | TSDR | LIVE |
| 337 | 86489302 | 4794119 | O'CONNELL VINEYARD | TSDR | LIVE |
| 338 | 86481223 | 4793895 | AHV ARONHILL VINEYARDS | TSDR | LIVE |
| 339 | 86030256 | 4795793 | FINNIGAN HILL VINEYARDS | TSDR | LIVE |
| 340 | 86458917 | 4789128 | A BLOOMING HILL VINEYARD & WINERY WWW.ABLOOMINGHILLVINEYARD.COM | TSDR | LIVE |
| 341 | 86187230 | 4756959 | SUSTAINABLE VINEYARD | TSDR | LIVE |
| 342 | 86391034 | 4783441 | VINEYARD TO TABLE CENTRAL COAST | TSDR | LIVE |
| 343 | 86412684 | 4775832 | ESTABLO VINEYARD SELECT | TSDR | LIVE |
| 344 | 86257853 | 4778424 | GREY HORSE VINEYARDS | TSDR | LIVE |
| 345 | 86183053 | 4778159 | WALNUT WASH VINEYARD | TSDR | LIVE |
| 346 | 86443242 | 4768204 | MALIBU RIDGE VINEYARD | TSDR | LIVE |
| 347 | 86363981 | 4767450 | HIGH LONESOME VINEYARD HLV | TSDR | LIVE |
| 348 | 86272114 | 4765744 | THEOREM VINEYARDS DIAMOND MOUNTAIN | TSDR | LIVE |
| 349 | 86420806 | 4759334 | CANEY CREEK VINEYARD & WINERY | TSDR | LIVE |
| 350 | 86293190 | 4758691 | OLDENBURG VINEYARDS | TSDR | LIVE |
| 351 | 86181867 | 4754230 | GRAPE CREEK VINEYARDS | TSDR | LIVE |
| 352 | 86321763 | 4746569 | THE FARMHOUSE VINEYARD | TSDR | LIVE |
| 353 | 86300209 | 4746526 | FLV FLYING LEAP VINEYARDS | TSDR | LIVE |
| 354 | 86287755 | 4749834 | BEVERLY HILLS VINEYARDS | TSDR | LIVE |
| 355 | 86200855 | 4740329 | TWELVE OAKS VINEYARD | TSDR | LIVE |
| 356 | 86200604 | 4740326 | PAIL SHOP VINEYARDS | TSDR | LIVE |
| 357 | 86232674 | 4730275 | PASTORALE VINEYARD | TSDR | LIVE |
| 358 | 86368517 | 4722913 | MOULDS FAMILY VINEYARD | TSDR | LIVE |
| 359 | 86346384 | 4722702 | MEET ME IN THE VINEYARD | TSDR | LIVE |
| 360 | 86286672 | 4722556 | OLIVET LANE VINEYARD | TSDR | LIVE |
| 361 | 86212391 | 4687262 | BOKISCH VINEYARDS | TSDR | LIVE |
| 362 | 86232955 | 4680940 | COUNTRY HERITAGE WINERY & VINEYARD | TSDR | LIVE |
| 363 | 86301332 | 4675077 | FOX DEN VINEYARD | TSDR | LIVE |
| 364 | 86094783 | 4665711 | ROYAL FLIGHT ESTATE VINEYARD LIMITED BOTTLING | TSDR | LIVE |
| 365 | 86262803 | 4658922 | BLUSTONE VINEYARDS | TSDR | LIVE |
| 366 | 86227188 | 4636445 | RAMONA VALLEY VINEYARD ASSOCIATION | TSDR | LIVE |
| 367 | 86285650 | 4621303 | FIDDLENECK VINEYARD | TSDR | LIVE |
| 368 | 86198940 | 4620282 | LOTHIAN VINEYARDS | TSDR | LIVE |
| 369 | 86209739 | 4617029 | WARNECKE VINEYARD | TSDR | LIVE |
| 370 | 86201836 | 4594730 | IRVINE FAMILY VINEYARDS | TSDR | LIVE |
| 371 | 86045776 | 4577783 | JESPERSEN VINEYARD | TSDR | LIVE |
| 372 | 86111103 | 4551619 | KENT RITCHIE VINEYARD | TSDR | LIVE |

| 373 | 86091446 | 4555173 | OX-EYE VINEYARDS | TSDR | LIVE |
| 374 | 86091418 | 4555172 | OX-EYE VINEYARDS | TSDR | LIVE |
| 375 | 86076877 | 4525723 | DOUBLE RIVER VINEYARD | TSDR | LIVE |
| 376 | 86057863 | 4514293 | VINGOLO VINEYARD | TSDR | LIVE |
| 377 | 86042608 | 4486606 | LYNCH FAMILY VINEYARD | TSDR | LIVE |
| 378 | 86035732 | 4498072 | EL CAPITAN VINEYARDS | TSDR | LIVE |
| 379 | 86026350 | 4510048 | THREE TWINS VINEYARD | TSDR | LIVE |
| 380 | 86008013 | 4484951 | RESONANCE VINEYARD | TSDR | LIVE |
| 381 | 85950196 | 4477481 | GOOSENECK VINEYARDS | TSDR | LIVE |
| 382 | 85462425 | 4605848 | TRAILHEAD VINEYARDS | TSDR | LIVE |
| 383 | 85937458 | 4465461 | MARISA VINEYARD | TSDR | LIVE |
| 384 | 85730979 | 4453316 | AMBASSADOR'S 1953 VINEYARD | TSDR | LIVE |
| 385 | 85862131 | 4431640 | RYAN PATRICK VINEYARDS | TSDR | LIVE |
| 386 | 85862069 | 4431639 | MILBRANDT VINEYARDS | TSDR | LIVE |
| 387 | 85431388 | 4451788 | SILVERTIP VINEYARDS | TSDR | LIVE |
| 388 | 85658959 | 4433437 | 12 SPIES VINEYARDS NUMBERS 13:23 | TSDR | LIVE |
| 389 | 85926828 | 4474173 | KEEVER VINEYARDS | TSDR | LIVE |
| 390 | 85888458 | 4453897 | SANGIACOMO FAMILY VINEYARDS | TSDR | LIVE |
| 391 | 85897917 | 4679412 | SEGASSIA VINEYARD | TSDR | LIVE |
| 392 | 85973859 | 5281481 | BROWNE FAMILY VINEYARDS HERITAGE | TSDR | LIVE |
| 393 | 85610577 | 4905328 | CANYON VINEYARD RANCH | TSDR | LIVE |
| 394 | 85551373 | 4330367 | SARALEE'S VINEYARD | TSDR | LIVE |
| 395 | 85937014 | 4531063 | D'AMBROSIO VINEYARDS | TSDR | LIVE |
| 396 | 85936983 | 4593926 | D'AMBROSIO VINEYARDS | TSDR | LIVE |
| 397 | 85739936 | 4404661 | CASSARA FAMILY VINEYARDS | TSDR | LIVE |
| 398 | 85756995 | 4357537 | MUSTACHE VINEYARDS | TSDR | LIVE |
| 399 | 85352575 | 4457252 | NAKED MOUNTAIN WINERY & VINEYARDS | TSDR | LIVE |
| 400 | 85816402 | 4391508 | PUNCH VINEYARDS | TSDR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Tue Jan 7 03:22:23 EST 2020*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout   *Please logout when you are done to release system resources allocated for you.*

Start   List At: [ ]   OR   Jump   to record: [ ]

### 1171 Records(s) found (This page: 401 ~ 500)

Refine Search [(vineyard)[MP] AND (wine)[GS] AND (live)[LD] AND] Submit

**Current Search:** S1: (vineyard)[MP] AND (wine)[GS] AND (live)[LD] AND (`RN > "0")[RN]    docs: 1171 occ: 5272

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 401 | 85660234 | 4327240 | WHITE CAT PARTY POUCH HV HAZLITT 1852 VINEYARDS HHJ 3 LITERS EQUALS 4X750 ML BOTTLES | TSDR | LIVE |
| 402 | 85660183 | 4327239 | RED CAT PARTY POUCH HAZLITT 1852 VINEYARDS HHJ HV | TSDR | LIVE |
| 403 | 85808986 | 4379805 | GAINEY VINEYARD | TSDR | LIVE |
| 404 | 85981511 | 4530919 | LAVENDER OAK VINEYARD | TSDR | LIVE |
| 405 | 85952437 | 4470199 | JADA VINEYARD & WINERY | TSDR | LIVE |
| 406 | 85913406 | 4499518 | HAZLITT 1852 VINEYARDS GRUVEE 2012 FINGER LAKES SPARKLING GRUNER VELTLINER | TSDR | LIVE |
| 407 | 85680279 | 4359431 | DE LANCELLOTTI FAMILY VINEYARDS | TSDR | LIVE |
| 408 | 85944794 | 4668241 | DOUBLE BLACK VINEYARD | TSDR | LIVE |
| 409 | 85974515 | 4509724 | BLACK ANKLE VINEYARDS | TSDR | LIVE |
| 410 | 85973037 | 4500866 | BLACK ANKLE VINEYARDS | TSDR | LIVE |
| 411 | 85431921 | 4481563 | BIRTHDAY CAKE VINEYARDS | TSDR | LIVE |
| 412 | 85369963 | 4688976 | HAPPY BIRTHDAY VINEYARDS | TSDR | LIVE |
| 413 | 85134379 | 3980856 | HV HAZLITT 1852 VINEYARDS RED CAT FINGER LAKES RED WINE ALC. 11% BY VOL. | TSDR | LIVE |
| 414 | 85116659 | 3969562 | HAZLITT 1852 VINEYARDS WHITE CAT FINGERLAKES WHITE WINE ALC. 11.2% BY VOL. | TSDR | LIVE |
| 415 | 85246068 | 4026076 | MCINTYRE VINEYARDS | TSDR | LIVE |
| 416 | 85574358 | 4964789 | WILD THYME VINEYARDS | TSDR | LIVE |
| 417 | 85711936 | 4344464 | ARMELI FAMILY VINEYARDS | TSDR | LIVE |
| 418 | 85713055 | 4321119 | MONROEVILLE VINEYARD & WINERY | TSDR | LIVE |
| 419 | 85881320 | 4431970 | TERRAZAS DE LOS ANDES SINGLE VINEYARD | TSDR | LIVE |
| 420 | 85611745 | 4345437 | THE GIRLS IN THE VINEYARD | TSDR | LIVE |
| 421 | 85292911 | 4160008 | DONATI FAMILY VINEYARD | TSDR | LIVE |
| 422 | 85923491 | 4497159 | CAIDEN'S VINEYARDS | TSDR | LIVE |
| 423 | 85980234 | 4445438 | BIDDLE RANCH VINEYARD | TSDR | LIVE |
| 424 | 85100226 | 4481417 | BONNIE JEAN VINEYARD | TSDR | LIVE |

| | | | | | |
|---|---|---|---|---|---|
| 425 | 85920407 | 4454269 | HMR VINEYARD | TSDR | LIVE |
| 426 | 85618179 | 4281972 | BRUSHY CREEK VINEYARDS | TSDR | LIVE |
| 427 | 85710580 | 4490231 | MADROÑO VINEYARDS | TSDR | LIVE |
| 428 | 85915224 | 4450910 | FOGSTONE VINEYARD | TSDR | LIVE |
| 429 | 85597723 | 4330657 | RDV RDV VINEYARDS RENDEZVOUS | TSDR | LIVE |
| 430 | 85597722 | 4442217 | RDV RDV VINEYARDS LOST MOUNTAIN | TSDR | LIVE |
| 431 | 85474946 | 4293198 | SERENBERRY VINEYARDS | TSDR | LIVE |
| 432 | 85941299 | 4462382 | SIERRA ROBLE WINERY AND VINEYARD | TSDR | LIVE |
| 433 | 85102007 | 3940780 | MARIAN'S VINEYARD | TSDR | LIVE |
| 434 | 85741932 | 4315112 | BAITING HOLLOW FARM VINEYARD | TSDR | LIVE |
| 435 | 85206597 | 4086555 | LOVERS LEAP VINEYARDS & WINERY | TSDR | LIVE |
| 436 | 85713014 | 4456151 | RED HAT VINEYARDS | TSDR | LIVE |
| 437 | 85258706 | 4038109 | PRAYER ROCK VINEYARDS | TSDR | LIVE |
| 438 | 85626841 | 4356634 | SEAVER VINEYARDS | TSDR | LIVE |
| 439 | 85475550 | 4164677 | ANDEAN VINEYARDS | TSDR | LIVE |
| 440 | 85610285 | 4405508 | DINEEN VINEYARDS | TSDR | LIVE |
| 441 | 85577528 | 4241597 | VR VAN RUITEN FAMILY VINEYARDS | TSDR | LIVE |
| 442 | 85702501 | 4426504 | SPIRITERRA VINEYARDS | TSDR | LIVE |
| 443 | 85414237 | 4429254 | TOBIAS VINEYARDS | TSDR | LIVE |
| 444 | 85361192 | 4252418 | HERB LAMB VINEYARDS | TSDR | LIVE |
| 445 | 85235269 | 4208551 | SERENA'S VINEYARD | TSDR | LIVE |
| 446 | 85225400 | 4136525 | SKID ROW VINEYARD | TSDR | LIVE |
| 447 | 85631851 | 4390518 | DOVE HILL VINEYARDS | TSDR | LIVE |
| 448 | 85521874 | 4386312 | GERSHON BACHUS VINTNERS FIDES GODDESS OF LOYALTY DE PORTOLA TRAIL VINEYARD TEMECULA VALLEY ESTATE LIMITED RELEASE ZINFANDEL DESSERT WINE | TSDR | LIVE |
| 449 | 85367575 | 4182055 | CHALET DEBONNE VINEYARDS | TSDR | LIVE |
| 450 | 85404846 | 4203554 | ARBORBROOK VINEYARDS ORIGIN 1866 PINOT NOIR | TSDR | LIVE |
| 451 | 85888143 | 4846433 | TRAPICHE TERROIR SERIES MALBEC SINGLE VINEYARD CONSULTA MENDOZA ARGENTINA | TSDR | LIVE |
| 452 | 85600560 | 4253672 | MONTGOMERY VINEYARD | TSDR | LIVE |
| 453 | 85739985 | 4530382 | MOUNTAIN BROOK VINEYARDS | TSDR | LIVE |
| 454 | 85560257 | 4369528 | BIG CORK VINEYARDS | TSDR | LIVE |
| 455 | 85518892 | 4590975 | FINCA FLICHMAN GRAND VINEYARDS | TSDR | LIVE |
| 456 | 85973158 | 4598532 | VM VILLA MARI VINEYARDS | TSDR | LIVE |
| 457 | 85849171 | 4686641 | LOS HERMANOS VINEYARDS BY BERINGER | TSDR | LIVE |
| 458 | 85727568 | 4345977 | NATALI VINEYARDS | TSDR | LIVE |
| 459 | 85743154 | 4346342 | FRANK FAMILY VINEYARDS | TSDR | LIVE |
| 460 | 85348083 | 4343120 | SLEEPING LADY VINEYARD | TSDR | LIVE |
| 461 | 85323719 | 4156738 | CEJA VINEYARDS | TSDR | LIVE |
| 462 | 85522684 | 4224738 | ENCINO NEGRO VINEYARD | TSDR | LIVE |
| 463 | 85316015 | 4107933 | JUSTIN VINEYARDS & WINERY | TSDR | LIVE |
| 464 | 85316007 | 4107932 | JUSTIN VINEYARDS & WINERY | TSDR | LIVE |
| 465 | 85578111 | 4260611 | DUNN VINEYARDS | TSDR | LIVE |
| 466 | 85441254 | 4150154 | CEJA VINEYARDS | TSDR | LIVE |
| 467 | 85377951 | 4108618 | PARAGON VINEYARD | TSDR | LIVE |
| 468 | 85158455 | 3974391 | INK GRADE VINEYARD | TSDR | LIVE |

| 469 | 85932933 | 4679476 | SEA PINES VINEYARD | TSDR | LIVE |
|-----|----------|---------|--------------------|------|------|
| 470 | 85224192 | 4156488 | LOST VINEYARDS TREEHUGGER | TSDR | LIVE |
| 471 | 85379846 | 4145626 | COLORADO MOUNTAIN VINEYARDS | TSDR | LIVE |
| 472 | 85303271 | 4117508 | VALLE DE UCO MALBEC ROBLE FINCAS ADRIANRIO SINGLE VINEYARD MENDOZA ARGENTINA | TSDR | LIVE |
| 473 | 85647099 | 4295118 | FLYING LEAP VINEYARDS | TSDR | LIVE |
| 474 | 85395983 | 4121462 | VINEYARD SEVEN AND EIGHT | TSDR | LIVE |
| 475 | 85308584 | 4166642 | NANNY GOAT VINEYARD | TSDR | LIVE |
| 476 | 85323907 | 4093425 | POMAR JUNCTION VINEYARD PASO ROBLES TRAIN WRECK | TSDR | LIVE |
| 477 | 85049311 | 4089674 | NEWPORT BEACH VINEYARDS & WINERY | TSDR | LIVE |
| 478 | 85224723 | 4238299 | VH VINEYARD | TSDR | LIVE |
| 479 | 85456435 | 4256304 | BINYAMINA SELECTED VINEYARDS | TSDR | LIVE |
| 480 | 85628159 | 4239519 | CALABASAS VINEYARDS | TSDR | LIVE |
| 481 | 85594276 | 4429485 | DE BRYE VINEYARD | TSDR | LIVE |
| 482 | 85594270 | 4475707 | SESSIONS VINEYARD | TSDR | LIVE |
| 483 | 85240372 | 4048258 | LOCATELLI VINEYARDS & WINERY | TSDR | LIVE |
| 484 | 85285204 | 4059506 | DAPHNE VINEYARD | TSDR | LIVE |
| 485 | 85474954 | 4240698 | BLUSTONE VINEYARDS | TSDR | LIVE |
| 486 | 85348951 | 4054313 | FREDERICKS VINEYARD | TSDR | LIVE |
| 487 | 85175437 | 4051030 | BOYD FAMILY VINEYARDS | TSDR | LIVE |
| 488 | 85475971 | 4175182 | CHERRY GROVE VINEYARD | TSDR | LIVE |
| 489 | 85355508 | 4193040 | STONELEIGH VINEYARDS | TSDR | LIVE |
| 490 | 85224922 | 4050834 | PELLET VINEYARD | TSDR | LIVE |
| 491 | 85269517 | 4041690 | OCCIDENTAL STATION VINEYARD | TSDR | LIVE |
| 492 | 85113983 | 3947838 | NICASIA VINEYARD | TSDR | LIVE |
| 493 | 85776920 | 5041330 | STEFANO VINEYARD | TSDR | LIVE |
| 494 | 85326464 | 4170330 | GETTYSBURG VINEYARDS | TSDR | LIVE |
| 495 | 85509272 | 4197713 | CHANDLER HILL VINEYARDS | TSDR | LIVE |
| 496 | 85475722 | 4200097 | JCR VINEYARD | TSDR | LIVE |
| 497 | 85488805 | 4179353 | DENNER VINEYARDS | TSDR | LIVE |
| 498 | 85261205 | 4014174 | GLACIAL TILL VINEYARD | TSDR | LIVE |
| 499 | 85371873 | 4114499 | GUADALUPE VINEYARD | TSDR | LIVE |
| 500 | 85355321 | 4151640 | GOOSENECK VINEYARDS | TSDR | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   IMAGE LIST   TOP   HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Tue Jan 7 03:22:23 EST 2020*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout   *Please logout when you are done to release system resources allocated for you.*

| Start | List At: [          ] | OR | Jump | to record: [          ] |

## 1171 Records(s) found (This page: 501 ~ 600)

Refine Search [(vineyard)[MP] AND (wine)[GS] AND (live)[LD] AND] [Submit]

**Current Search:** S1: (vineyard)[MP] AND (wine)[GS] AND (live)[LD] AND (`RN > docs: 1171 occ: "0")[RN] 5272

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 501 | 85221942 | 4012122 | WINDSOR VINEYARDS | TSDR | LIVE |
| 502 | 85099948 | 3979570 | CASTRONOVO VINEYARDS | TSDR | LIVE |
| 503 | 85223684 | 4015650 | VINEYARD 7 & 8 | TSDR | LIVE |
| 504 | 85183032 | 3985548 | ALDER SPRINGS VINEYARD | TSDR | LIVE |
| 505 | 85882646 | 4867435 | PICCIONE VINEYARDS | TSDR | LIVE |
| 506 | 85882630 | 5022817 | PICCIONE VINEYARDS | TSDR | LIVE |
| 507 | 85175949 | 3961945 | WENTE VINEYARDS FAMILY OWNED. ESTATE GROWN. SUSTAINABLY FARMED. | TSDR | LIVE |
| 508 | 85175935 | 3955141 | WENTE VINEYARDS FAMILY OWNED. ESTATE GROWN. SUSTAINABLY FARMED. | TSDR | LIVE |
| 509 | 85203825 | 4123994 | TOWNSEND VINEYARD | TSDR | LIVE |
| 510 | 85210771 | 4009193 | FRIAS FAMILY VINEYARD | TSDR | LIVE |
| 511 | 85113974 | 3947837 | ADRIANNA VINEYARD | TSDR | LIVE |
| 512 | 85913331 | 4447480 | PRACTICAL WINERY & VINEYARD | TSDR | LIVE |
| 513 | 85911261 | 4532149 | PRACTICAL WINERY & VINEYARD | TSDR | LIVE |
| 514 | 85395665 | 4070789 | DOC'S RANCH VINEYARD | TSDR | LIVE |
| 515 | 85966278 | 5161337 | ADAM'S VINEYARD | TSDR | LIVE |
| 516 | 85125419 | 4040710 | GALLO FAMILY VINEYARDS | TSDR | LIVE |
| 517 | 85046251 | 4071400 | BUTLER VINEYARDS | TSDR | LIVE |
| 518 | 85238083 | 4022514 | PETER VELLA VINEYARDS | TSDR | LIVE |
| 519 | 85037188 | 3871748 | OLD COACH VINEYARDS & WINERY | TSDR | LIVE |
| 520 | 85108364 | 3947455 | WEIR VINEYARD | TSDR | LIVE |
| 521 | 85069013 | 4020420 | PERSEID METEOR VINEYARD | TSDR | LIVE |
| 522 | 85735800 | 5086864 | HSJ-DUHIG FAMILY VINEYARDS | TSDR | LIVE |
| 523 | 85179398 | 4003976 | DAVIES VINEYARDS | TSDR | LIVE |
| 524 | 85188619 | 4001872 | THE VINEYARD HOUSE | TSDR | LIVE |
| 525 | 85093211 | 3937563 | FREEDOM HILL VINEYARD | TSDR | LIVE |
| 526 | 85966295 | 4480599 | SUSANNA'S VINEYARD | TSDR | LIVE |

| 527 | 85938931 | 5008399 | BLUE VALLEY VINEYARD AND WINERY | TSDR | LIVE |
| 528 | 85065135 | 3939216 | CHESTNUT OAK VINEYARD | TSDR | LIVE |
| 529 | 85038264 | 3897357 | GOODCHILD VINEYARD | TSDR | LIVE |
| 530 | 85078985 | 3919848 | DELICATO FAMILY VINEYARDS | TSDR | LIVE |
| 531 | 85760464 | 4937027 | CROWN POINT RANCH AND VINEYARDS | TSDR | LIVE |
| 532 | 85760453 | 4937026 | CROWN POINT VINEYARDS | TSDR | LIVE |
| 533 | 85025211 | 3893204 | BRYN MAWR VINEYARDS | TSDR | LIVE |
| 534 | 85023161 | 3857103 | COLD CREEK VINEYARD | TSDR | LIVE |
| 535 | 85665767 | 4556498 | CORUCE VINEYARDS AND WINERY | TSDR | LIVE |
| 536 | 85909952 | 4877929 | M-G VINEYARDS | TSDR | LIVE |
| 537 | 85882550 | 4867434 | IRONHAND VINEYARD | TSDR | LIVE |
| 538 | 85877361 | 4834325 | YELLOW DOG VINEYARD | TSDR | LIVE |
| 539 | 85584176 | 4822388 | VINEYARD 2121 | TSDR | LIVE |
| 540 | 85699589 | 4760599 | LAVENDER OAK VINEYARD | TSDR | LIVE |
| 541 | 85893179 | 4512841 | CHEF TABLES IN THE VINEYARD | TSDR | LIVE |
| 542 | 85895886 | 4744137 | SWK VINEYARD | TSDR | LIVE |
| 543 | 85887156 | 4461411 | HERITAGE VINEYARD MANAGEMENT, INC. | TSDR | LIVE |
| 544 | 85887131 | 4532054 | HERITAGE VINEYARD MANAGEMENT, INC. | TSDR | LIVE |
| 545 | 85674281 | 4692790 | WILD STALLION VINEYARDS | TSDR | LIVE |
| 546 | 85836908 | 4680486 | CALLAGHAN VINEYARDS | TSDR | LIVE |
| 547 | 85817897 | 4661714 | CALLAGHAN VINEYARDS | TSDR | LIVE |
| 548 | 85871296 | 4660251 | SCISSOR TAIL RANCH VINEYARD | TSDR | LIVE |
| 549 | 85871018 | 4660250 | CAHILL ROAD VINEYARD | TSDR | LIVE |
| 550 | 85583763 | 4659972 | THEOREM VINEYARDS | TSDR | LIVE |
| 551 | 85417055 | 4645455 | COLE CREEK VINEYARD | TSDR | LIVE |
| 552 | 85585159 | 4632756 | KRISTODD VINEYARDS | TSDR | LIVE |
| 553 | 85819590 | 4629255 | AUSTIN KNOLL VINEYARD | TSDR | LIVE |
| 554 | 85945379 | 4606583 | CAROLYN'S SAKONNET VINEYARDS | TSDR | LIVE |
| 555 | 85815794 | 4472337 | DAIRYMAN VINEYARD | TSDR | LIVE |
| 556 | 85915154 | 4450908 | DOS RUBIOS VINEYARD | TSDR | LIVE |
| 557 | 85905421 | 4453999 | STRONG TOWER VINEYARD | TSDR | LIVE |
| 558 | 85904518 | 4447160 | SHERWOOD HOUSE VINEYARDS | TSDR | LIVE |
| 559 | 85888455 | 4500666 | SANGIACOMO FAMILY VINEYARDS | TSDR | LIVE |
| 560 | 85883030 | 4535855 | S SIMONEAU VINEYARDS CHARDONNAY ROSE | TSDR | LIVE |
| 561 | 85882982 | 4532009 | S SIMONEAU VINEYARDS FENCELINE 2010 | TSDR | LIVE |
| 562 | 85866386 | 4524474 | ELLISTON VINEYARDS | TSDR | LIVE |
| 563 | 85837604 | 4406273 | THE DOG AND OYSTER THE VINEYARD OF THE HOPE & GLORY INN | TSDR | LIVE |
| 564 | 85836670 | 4479007 | TRES NINOS VINEYARD | TSDR | LIVE |
| 565 | 85780904 | 4371496 | PURPLE PEARL VINEYARDS | TSDR | LIVE |
| 566 | 85681106 | 4441072 | CELEBRATION VINEYARDS | TSDR | LIVE |
| 567 | 85613306 | 4481765 | GVH GOOD HARBOR VINEYARDS | TSDR | LIVE |
| 568 | 85512542 | 4543909 | BOBCAT VINEYARDS | TSDR | LIVE |
| 569 | 85193686 | 4514924 | AZAYA RANCH VINEYARD | TSDR | LIVE |
| 570 | 85112603 | 4505598 | HAIKU VINEYARDS | TSDR | LIVE |
| 571 | 79255720 | 5940811 | RAIMAT FAMILY VINEYARDS BOIRA | TSDR | LIVE |
| 572 | 79059572 | 3701807 | VERUS VINEYARDS | TSDR | LIVE |

| 573 | 79229595 | 5652078 | BERTON VINEYARDS | TSDR | LIVE |
|---|---|---|---|---|---|
| 574 | 79110946 | 4212186 | DANDELION VINEYARDS | TSDR | LIVE |
| 575 | 79221540 | 5609049 | CRAYÈRES VINEYARD | TSDR | LIVE |
| 576 | 79219550 | 5445698 | EXTON PARK VINEYARD | TSDR | LIVE |
| 577 | 79137306 | 4603737 | T TIKVES BAROVO VINEYARDS | TSDR | LIVE |
| 578 | 79137305 | 4603736 | T TIKVES BELA VODA VINEYARDS | TSDR | LIVE |
| 579 | 79191895 | 5163632 | JOHANN IN 1847 A YOUNG BAVARIAN IMMIGRANT NAMED JOHANN GRAMP PLANTED HIS FIRST VINEYARD ON THE BANKS OF JACOB'S CREEK. THIS AWARD-WINNING WINE IS NAMED IN HIS HONOUR AND THE LEGACY HE ESTABLISHED. WINEMAKERS SINCE 1847 GRAMP & SONS JACOB'S CREEK WINEMAKERS | TSDR | LIVE |
| 580 | 79086939 | 4027624 | VINEYARDS V 8+ | TSDR | LIVE |
| 581 | 79136896 | 4709926 | WINE & VINEYARDS PROPERTIES | TSDR | LIVE |
| 582 | 79128286 | 4430667 | CAUDO VINEYARDS | TSDR | LIVE |
| 583 | 78740009 | 3898164 | MERKIN VINEYARDS | TSDR | LIVE |
| 584 | 78959486 | 3717040 | REYNVAAN FAMILY VINEYARDS | TSDR | LIVE |
| 585 | 78694906 | 3196098 | MARSTON VINEYARD | TSDR | LIVE |
| 586 | 78624996 | 3720068 | CALLUNA VINEYARDS | TSDR | LIVE |
| 587 | 78709113 | 3769331 | BLUE BARN WINERY & VINEYARD | TSDR | LIVE |
| 588 | 78581786 | 3428996 | ELLA VALLEY VINEYARDS | TSDR | LIVE |
| 589 | 78648730 | 3331122 | HAPPY CANYON VINEYARDS | TSDR | LIVE |
| 590 | 78923096 | 3241992 | DRY CREEK VINEYARD | TSDR | LIVE |
| 591 | 78709027 | 3129707 | 7 MULES VINEYARD | TSDR | LIVE |
| 592 | 78708917 | 3129703 | WATER TROUGH VINEYARD | TSDR | LIVE |
| 593 | 78578535 | 3067924 | BEAULIEU VINEYARD AUTHENTIC SINCE 1900 SINCE 1900 MCM SINCE 1900 | TSDR | LIVE |
| 594 | 78578530 | 3067923 | BEAULIEU VINEYARD AUTHENTIC SINCE 1900 SINCE 1900 MCM SINCE 1900 | TSDR | LIVE |
| 595 | 78561774 | 3054807 | STERLING VINEYARDS | TSDR | LIVE |
| 596 | 78509592 | 3035408 | BEAULIEU VINEYARD | TSDR | LIVE |
| 597 | 78533971 | 3134219 | DFV DONATI FAMILY VINEYARD | TSDR | LIVE |
| 598 | 78817062 | 3548294 | HILLSPRING VINEYARD | TSDR | LIVE |
| 599 | 78753852 | 3994792 | BRENNAN VINEYARDS | TSDR | LIVE |
| 600 | 78580609 | 3178253 | BEAULIEU VINEYARD | TSDR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Tue Jan 7 03:22:23 EST 2020*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout　*Please logout when you are done to release system resources allocated for you.*

| Start | List At: | | OR | Jump | to record: | |

### 1171 Records(s) found (This page: 601 ~ 700)

Refine Search | (vineyard)[MP] AND (wine)[GS] AND (live)[LD] AND | Submit

**Current Search:** S1: (vineyard)[MP] AND (wine)[GS] AND (live)[LD] AND (`RN > "0")[RN] docs: 1171 occ: 5272

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 601 | 78965502 | 3407336 | LONE PINE VINEYARD | TSDR | LIVE |
| 602 | 78950136 | 3520696 | CARR VINEYARDS & WINERY | TSDR | LIVE |
| 603 | 78964209 | 3677975 | WINDWALKER VINEYARD | TSDR | LIVE |
| 604 | 78592714 | 3269458 | BIRDLAND VINEYARDS | TSDR | LIVE |
| 605 | 78965570 | 3400169 | BEDARRA VINEYARDS | TSDR | LIVE |
| 606 | 78868305 | 3407126 | JOHAN VINEYARDS | TSDR | LIVE |
| 607 | 78644595 | 3211912 | JAX VINEYARDS | TSDR | LIVE |
| 608 | 78939405 | 3393414 | BRITTAN VINEYARDS | TSDR | LIVE |
| 609 | 78939757 | 3251572 | HOLY SMOKE VINEYARD | TSDR | LIVE |
| 610 | 78939745 | 3255887 | OUT-OF-SIGHT VINEYARD | TSDR | LIVE |
| 611 | 78734817 | 3532499 | BONNY'S VINEYARD | TSDR | LIVE |
| 612 | 78832800 | 3321298 | DOUBLE RIVER ESTATE VINEYARD | TSDR | LIVE |
| 613 | 78890185 | 3378651 | ROCKPILE RIDGE VINEYARD | TSDR | LIVE |
| 614 | 78751722 | 3295311 | DUKES FAMILY VINEYARDS | TSDR | LIVE |
| 615 | 78834660 | 3353969 | JOLENE'S VINEYARD | TSDR | LIVE |
| 616 | 78834652 | 3353968 | LAND'S EDGE VINEYARDS | TSDR | LIVE |
| 617 | 78940753 | 3268127 | STONE CREST VINEYARD | TSDR | LIVE |
| 618 | 78850172 | 3473892 | PELOS SANDBERG VINEYARD | TSDR | LIVE |
| 619 | 78810976 | 3193037 | STAR VINEYARDS | TSDR | LIVE |
| 620 | 78875961 | 3324212 | ROCKPILE VINEYARD | TSDR | LIVE |
| 621 | 78724599 | 3271692 | WHITE ROCK VINEYARDS | TSDR | LIVE |
| 622 | 78812411 | 3424395 | SHAKE RIDGE VINEYARDS | TSDR | LIVE |
| 623 | 78879238 | 3268005 | DEAVER VINEYARDS | TSDR | LIVE |
| 624 | 78937406 | 3335118 | EDNA VALLEY VINEYARD | TSDR | LIVE |
| 625 | 78702768 | 3212466 | KATE'S VINEYARD | TSDR | LIVE |
| 626 | 78882907 | 3282923 | BLOCKHOUSE VINEYARD | TSDR | LIVE |
| 627 | 78768896 | 3372920 | OLIVER'S VINEYARD | TSDR | LIVE |
| 628 | 78942624 | 3249474 | MCMANIS FAMILY VINEYARDS | TSDR | LIVE |

| 629 | 78820700 | 3253277 | BRYANT FAMILY VINEYARD | TSDR | LIVE |
|---|---|---|---|---|---|
| 630 | 78503893 | 3181683 | RED OAK VINEYARD | TSDR | LIVE |
| 631 | 78867225 | 3274840 | THORN RIDGE VINEYARD | TSDR | LIVE |
| 632 | 78842617 | 3224686 | RED WILLOW VINEYARD | TSDR | LIVE |
| 633 | 78770640 | 3180440 | ART AND THE VINEYARD | TSDR | LIVE |
| 634 | 78823066 | 3196499 | VINEYARD HILL CHARDONNAY | TSDR | LIVE |
| 635 | 78916916 | 3220957 | MACLEOD FAMILY VINEYARD | TSDR | LIVE |
| 636 | 78820697 | 3193384 | BRYANT FAMILY VINEYARD | TSDR | LIVE |
| 637 | 78563180 | 3163853 | WAHLE VINEYARDS & CELLARS | TSDR | LIVE |
| 638 | 78813625 | 3189400 | DAVIS FAMILY VINEYARDS | TSDR | LIVE |
| 639 | 78782431 | 3227177 | HL VINEYARDS | TSDR | LIVE |
| 640 | 78607456 | 3141433 | GEMTREE VINEYARDS | TSDR | LIVE |
| 641 | 78518069 | 3062783 | VINEYARD & WINERY MANAGEMENT | TSDR | LIVE |
| 642 | 78782476 | 3271767 | ALDEN VINEYARDS | TSDR | LIVE |
| 643 | 78919207 | 3268071 | ANDERSON'S CONN VALLEY VINEYARDS | TSDR | LIVE |
| 644 | 78679166 | 3126303 | CRAZY CREEK VINEYARD | TSDR | LIVE |
| 645 | 78667926 | 3170093 | SONOMA STAGE VINEYARDS | TSDR | LIVE |
| 646 | 78919212 | 3258261 | GHOST HORSE VINEYARDS | TSDR | LIVE |
| 647 | 78907426 | 3258234 | ROBERT FOLEY VINEYARDS | TSDR | LIVE |
| 648 | 78679056 | 3170945 | HIDDEN TERRACE VINEYARD | TSDR | LIVE |
| 649 | 78794566 | 3189265 | ROBERT BIALE VINEYARDS | TSDR | LIVE |
| 650 | 78628956 | 3095375 | FICKLIN VINEYARDS | TSDR | LIVE |
| 651 | 78922073 | 3232000 | MENDOZA VINEYARDS | TSDR | LIVE |
| 652 | 78636380 | 3225828 | SILVERADO VINEYARDS SOLO | TSDR | LIVE |
| 653 | 78843485 | 3212907 | PUERTA DORADA VINEYARD | TSDR | LIVE |
| 654 | 78591556 | 3131187 | KENNETH VOLK VINEYARDS | TSDR | LIVE |
| 655 | 78563906 | 3065675 | KISTLER VINEYARD | TSDR | LIVE |
| 656 | 78756921 | 3180329 | TRUCHARD VINEYARDS | TSDR | LIVE |
| 657 | 78731701 | 3738214 | BRIARWOOD VINEYARDS | TSDR | LIVE |
| 658 | 78701818 | 3720102 | SILKBUSH MOUNTAIN VINEYARDS | TSDR | LIVE |
| 659 | 78618997 | 3128127 | GALLO FAMILY VINEYARDS | TSDR | LIVE |
| 660 | 78760769 | 3143786 | BARSETTI VINEYARDS | TSDR | LIVE |
| 661 | 78716939 | 3132918 | RINCON VINEYARD | TSDR | LIVE |
| 662 | 78716914 | 3132916 | ROSEMARY'S VINEYARD | TSDR | LIVE |
| 663 | 78621831 | 3085210 | DION VINEYARD | TSDR | LIVE |
| 664 | 78676326 | 3106926 | TALLEY VINEYARDS | TSDR | LIVE |
| 665 | 78584998 | 3060448 | THOMANN STATION VINEYARD | TSDR | LIVE |
| 666 | 78675662 | 3106918 | TALLEY VINEYARDS | TSDR | LIVE |
| 667 | 78569796 | 3055299 | NORTH VALLEY VINEYARDS | TSDR | LIVE |
| 668 | 78576488 | 3059030 | CEDAR KNOLL VINEYARD CO. | TSDR | LIVE |
| 669 | 78510891 | 3032163 | KELHAM VINEYARDS | TSDR | LIVE |
| 670 | 78263801 | 2834682 | BARNETT VINEYARDS | TSDR | LIVE |
| 671 | 78247473 | 2895439 | CANOE RIDGE VINEYARD | TSDR | LIVE |
| 672 | 78127197 | 3039829 | JERICHO CANYON VINEYARDS | TSDR | LIVE |
| 673 | 78401784 | 2940187 | LITTLE VINEYARDS | TSDR | LIVE |
| 674 | 78440376 | 3535334 | C VINEYARDS | TSDR | LIVE |

| 675 | 78097204 | 2785004 | LANDSLIDE VINEYARD | TSDR | LIVE |
| 676 | 78278311 | 2928414 | BRENNAN VINEYARDS | TSDR | LIVE |
| 677 | 78396409 | 3469280 | DANCING HARES VINEYARD | TSDR | LIVE |
| 678 | 78476564 | 3095004 | GOLDEN VINEYARDS | TSDR | LIVE |
| 679 | 78454403 | 3045160 | DEUX VERT VINEYARD | TSDR | LIVE |
| 680 | 78306420 | 2984033 | VOLCANO VINEYARDS | TSDR | LIVE |
| 681 | 78489172 | 3181661 | BRV BLACKRIDGE VINEYARDS | TSDR | LIVE |
| 682 | 78388536 | 3335892 | CHILDRESS VINEYARDS | TSDR | LIVE |
| 683 | 78441087 | 3001459 | TROON VINEYARD | TSDR | LIVE |
| 684 | 78236489 | 3276040 | JAMES COLE VINEYARD | TSDR | LIVE |
| 685 | 78302011 | 3449386 | CARTER VINEYARD | TSDR | LIVE |
| 686 | 78492550 | 3245375 | LAZY RIVER VINEYARD | TSDR | LIVE |
| 687 | 78458409 | 3099174 | LEWIS VINEYARD | TSDR | LIVE |
| 688 | 78099480 | 2659657 | CAROL'S VINEYARD | TSDR | LIVE |
| 689 | 78403530 | 2946148 | HESTAN VINEYARDS HV | TSDR | LIVE |
| 690 | 78273660 | 3086118 | JAMES JUDD & SON VINEYARDS | TSDR | LIVE |
| 691 | 78352979 | 3144183 | KATHERINE'S VINEYARD | TSDR | LIVE |
| 692 | 78337052 | 2957087 | PIEDRA HILL VINEYARD | TSDR | LIVE |
| 693 | 78472285 | 3206675 | MARTIN STELLING VINEYARD | TSDR | LIVE |
| 694 | 78062035 | 2522842 | QUAIL HILL VINEYARD | TSDR | LIVE |
| 695 | 78182483 | 2812938 | JOHN C. SULLENGER VINEYARD | TSDR | LIVE |
| 696 | 78182470 | 2951291 | DRAGONFLY VINEYARD | TSDR | LIVE |
| 697 | 78432026 | 3127719 | STYRING VINEYARDS | TSDR | LIVE |
| 698 | 78149692 | 2972749 | EXTREME VINEYARDS | TSDR | LIVE |
| 699 | 78341885 | 2968682 | AMISTA VINEYARDS | TSDR | LIVE |
| 700 | 78224582 | 3089379 | MARSTON FAMILY VINEYARD | TSDR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Tue Jan 7 03:22:23 EST 2020*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

| Start | List At: | | OR | Jump | to record: | |

## 1171 Records(s) found (This page: 701 ~ 800)

Refine Search | (vineyard)[MP] AND (wine)[GS] AND (live)[LD] AND | Submit

**Current Search:** S1: (vineyard)[MP] AND (wine)[GS] AND (live)[LD] AND (`RN > "0")[RN]    docs: 1171 occ: 5272

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 701 | 78417758 | 3083639 | STARLITE VINEYARDS | TSDR | LIVE |
| 702 | 78402805 | 3107752 | EMH VINEYARDS | TSDR | LIVE |
| 703 | 78358345 | 3146263 | GAMBLE RANCH VINEYARD | TSDR | LIVE |
| 704 | 78313979 | 2987237 | UNITED STATES OF AMERICA FRIENDSHIP CHARACTER DUTY BOND IS OUR COVENANT WITH SELECT VINEYARD ESTATES AND SHARED COMMITMENT TO PRODUCE ONLY THE BEST EXPRESSION OF THE LAND. OAKVILLE CALIFORNIA | TSDR | LIVE |
| 705 | 78279641 | 2901690 | SCHWEIGER VINEYARDS EST. 1982 SCHWEIGER FAMILY ESTATE SV | TSDR | LIVE |
| 706 | 78466547 | 3045230 | LÉAL VINEYARDS | TSDR | LIVE |
| 707 | 78407516 | 3077590 | TANGLES VINEYARD AND WINERY | TSDR | LIVE |
| 708 | 78313881 | 3146213 | SHOESTRING VINEYARD & WINERY | TSDR | LIVE |
| 709 | 78478134 | 3084574 | JARDINE VINEYARD | TSDR | LIVE |
| 710 | 78382324 | 2974593 | WINKING OWL VINEYARDS | TSDR | LIVE |
| 711 | 78194316 | 2981730 | J VINEYARDS & WINERY | TSDR | LIVE |
| 712 | 78194314 | 2802402 | J VINEYARDS & WINERY | TSDR | LIVE |
| 713 | 78194311 | 2806668 | J VINEYARDS & WINERY | TSDR | LIVE |
| 714 | 78181639 | 2956877 | NORMAN VINEYARDS | TSDR | LIVE |
| 715 | 78352308 | 2963241 | BETHEL HEIGHTS VINEYARD | TSDR | LIVE |
| 716 | 78401754 | 2985253 | MEREDITH MITCHELL VINEYARD | TSDR | LIVE |
| 717 | 78382310 | 3036679 | DAVID STONE VINEYARDS | TSDR | LIVE |
| 718 | 78419211 | 2964185 | ROCCA FAMILY VINEYARDS | TSDR | LIVE |
| 719 | 78005647 | 2607623 | SILVERADO VINEYARDS | TSDR | LIVE |
| 720 | 78005645 | 2645762 | SILVERADO VINEYARDS | TSDR | LIVE |
| 721 | 78361306 | 3012159 | OWL'S EYE VINEYARD | TSDR | LIVE |
| 722 | 78317366 | 2914609 | GIRASOLE VINEYARDS | TSDR | LIVE |
| 723 | 78455972 | 3023360 | TWO BARREL SYRAH MERLOT 2002 ALEXANDER VALLEY VINEYARDS | TSDR | LIVE |
| 724 | 78388591 | 3008067 | CHILDRESS VINEYARDS | TSDR | LIVE |
| 725 | 78233443 | 2978659 | KESWICK VINEYARDS | TSDR | LIVE |

| | | | | |
|---|---|---|---|---|
| 726 | 78441734 | 2994882 | THE EYRIE VINEYARDS | TSDR | LIVE |
| 727 | 78186303 | 2929641 | PALMAZ VINEYARDS | TSDR | LIVE |
| 728 | 78399108 | 2957287 | MORISOLI VINEYARD | TSDR | LIVE |
| 729 | 78337149 | 2946025 | MARITIME VINEYARD | TSDR | LIVE |
| 730 | 78135429 | 2917929 | INSPIRATION VINEYARDS AND WINERY | TSDR | LIVE |
| 731 | 78409059 | 2928445 | LEMELSON VINEYARDS | TSDR | LIVE |
| 732 | 78396769 | 2924579 | WASCHER VINEYARD | TSDR | LIVE |
| 733 | 78396768 | 2920261 | STERMER VINEYARD | TSDR | LIVE |
| 734 | 78337225 | 2914664 | LOST VINEYARDS | TSDR | LIVE |
| 735 | 78234913 | 2813201 | WILLAMETTE VALLEY VINEYARDS | TSDR | LIVE |
| 736 | 78175006 | 2756319 | FROM THE SUNNY SIDE OF THE VINEYARDS FOR THE SUNNY SIDE OF LIFE | TSDR | LIVE |
| 737 | 78166331 | 2849432 | JUSLYN VINEYARDS | TSDR | LIVE |
| 738 | 78005644 | 2556019 | SILVERADO VINEYARDS | TSDR | LIVE |
| 739 | 77680833 | 3685645 | FOUR BOYS VINEYARD | TSDR | LIVE |
| 740 | 77854189 | 3806292 | FOXHORN VINEYARDS | TSDR | LIVE |
| 741 | 77932451 | 3826691 | LENCIONI VINEYARDS | TSDR | LIVE |
| 742 | 77609529 | 3685333 | HILLSBOROUGH VINEYARDS | TSDR | LIVE |
| 743 | 77591713 | 3696913 | LAND TO HAND, VINEYARD TO BOTTLE. | TSDR | LIVE |
| 744 | 77633113 | 3753175 | CACHE CREEK VINEYARDS | TSDR | LIVE |
| 745 | 77677567 | 3676417 | BUCHER VINEYARD | TSDR | LIVE |
| 746 | 77668804 | 3726860 | RUSSELL FAMILY VINEYARD | TSDR | LIVE |
| 747 | 77922791 | 3863182 | SUMMERSIDE VINEYARDS | TSDR | LIVE |
| 748 | 77678463 | 3682773 | MONTGOMERY VINEYARD | TSDR | LIVE |
| 749 | 77607270 | 3684357 | SILVER BELT VINEYARD | TSDR | LIVE |
| 750 | 77871452 | 3817236 | DANA CAMPBELL VINEYARDS | TSDR | LIVE |
| 751 | 77902130 | 4115424 | BLUEWING VINEYARDS | TSDR | LIVE |
| 752 | 77937993 | 4392592 | JUSTI CREEK VINEYARDS | TSDR | LIVE |
| 753 | 77902116 | 3797889 | LAWER FAMILY VINEYARD | TSDR | LIVE |
| 754 | 77736252 | 3805648 | BRENNAN VINEYARDS | TSDR | LIVE |
| 755 | 77734824 | 3742012 | GROVER VINEYARDS | TSDR | LIVE |
| 756 | 77706787 | 3751466 | BASTONI VINEYARDS | TSDR | LIVE |
| 757 | 77568187 | 3803946 | LINKED VINEYARDS | TSDR | LIVE |
| 758 | 77616873 | 3755834 | LIQUID SKY VINEYARDS | TSDR | LIVE |
| 759 | 77559149 | 3611678 | LA BUENA VIDA VINEYARDS | TSDR | LIVE |
| 760 | 77716364 | 3733686 | LORD PUFFER VINEYARDS | TSDR | LIVE |
| 761 | 77900873 | 4242335 | REVIVAL VINEYARDS | TSDR | LIVE |
| 762 | 77560886 | 3602261 | CHUPAROSA VINEYARDS | TSDR | LIVE |
| 763 | 77899024 | 3840562 | HAZLITT 1852 VINEYARDS | TSDR | LIVE |
| 764 | 77579734 | 3681280 | METEOR VINEYARD | TSDR | LIVE |
| 765 | 77579704 | 3681277 | METEOR VINEYARD | TSDR | LIVE |
| 766 | 77567058 | 3681238 | METEOR VINEYARD | TSDR | LIVE |
| 767 | 77559196 | 3662902 | BLENHEIM VINEYARDS | TSDR | LIVE |
| 768 | 77697660 | 3704816 | POLICY VINEYARDS | TSDR | LIVE |
| 769 | 77666216 | 3704621 | CLEARY RANCH VINEYARD | TSDR | LIVE |
| 770 | 77670199 | 3672843 | ARBORBROOK VINEYARDS PINOT NOIR ESTATE 777 BLOCK | TSDR | LIVE |
| 771 | 77541782 | 3590850 | CALKINS LANE VINEYARD | TSDR | LIVE |

| 772 | 77541777 | 3590849 | BRYAN CREEK VINEYARD | TSDR | LIVE |
|---|---|---|---|---|---|
| 773 | 77541772 | 3590848 | QUARTER MILE LANE VINEYARD | TSDR | LIVE |
| 774 | 77541765 | 3590847 | RIBBON SPRINGS VINEYARD | TSDR | LIVE |
| 775 | 77720083 | 4218126 | SPIRITERRA VINEYARDS | TSDR | LIVE |
| 776 | 77960640 | 4339050 | BRIDGE ROAD VINEYARDS | TSDR | LIVE |
| 777 | 77906457 | 4094179 | LAKE EFFECT VINEYARD | TSDR | LIVE |
| 778 | 77872601 | 4071135 | NEWHOUSE FAMILY VINEYARDS | TSDR | LIVE |
| 779 | 77655240 | 4175907 | MERCY VINEYARDS | TSDR | LIVE |
| 780 | 77899393 | 4072091 | MORAIS VINEYARDS | TSDR | LIVE |
| 781 | 77957129 | 5337403 | TH VINEYARDS | TSDR | LIVE |
| 782 | 77881111 | 4191037 | BOATHOUSE VINEYARDS | TSDR | LIVE |
| 783 | 77512959 | 4029115 | CORNELL VINEYARDS | TSDR | LIVE |
| 784 | 77842261 | 4003063 | WV WEINGARTEN VINEYARD | TSDR | LIVE |
| 785 | 77711049 | 4070994 | RED WING VINEYARD | TSDR | LIVE |
| 786 | 77836729 | 3895068 | DEER HILL VINEYARDS | TSDR | LIVE |
| 787 | 77814589 | 4088346 | PASCALE PESCADERO CREEK VINEYARD | TSDR | LIVE |
| 788 | 77946851 | 4071221 | WINERY & VINEYARDS ACQUIESCE | TSDR | LIVE |
| 789 | 77665364 | 3825976 | PERSEPHONE VINEYARD | TSDR | LIVE |
| 790 | 77671454 | 4026522 | NEW LEAF VINEYARDS | TSDR | LIVE |
| 791 | 77635467 | 4084241 | HEART HILL VINEYARD | TSDR | LIVE |
| 792 | 77856175 | 3906349 | ARCADIA VINEYARD | TSDR | LIVE |
| 793 | 77770388 | 3962423 | CV CREEKSIDE VINEYARDS | TSDR | LIVE |
| 794 | 77888905 | 3821455 | ANNE AMIE VINEYARDS | TSDR | LIVE |
| 795 | 77745294 | 3854598 | GLEN MANOR VINEYARDS GMV 1ST LEAF 1995 | TSDR | LIVE |
| 796 | 77958291 | 4020773 | MACDONALD VINEYARDS | TSDR | LIVE |
| 797 | 77932025 | 3892354 | DRAKE ESTATE VINEYARD | TSDR | LIVE |
| 798 | 77807268 | 3874590 | VIRGIL'S VINEYARD | TSDR | LIVE |
| 799 | 77944402 | 3980075 | LEAPING HORSE VINEYARDS | TSDR | LIVE |
| 800 | 77901860 | 3982272 | THE ROYAL VALLEY VINEYARDS WINE COMPANY OLD VINES STEEN CHENIN BLANC SOUTH AFRICA | TSDR | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   IMAGE LIST   TOP   HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Tue Jan 7 03:22:23 EST 2020*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

| Start | **List At:** | | OR | Jump | **to record:** | |

## 1171 Records(s) found (This page: 801 ~ 900)

**Refine Search** | (vineyard)[MP] AND (wine)[GS] AND (live)[LD] AND | Submit

**Current Search:** S1: **(vineyard)[MP] AND (wine)[GS] AND (live)[LD] AND (`RN >** docs: 1171 occ: **"0")[RN]** 5272

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 801 | 77752897 | 3832860 | VINEYARD CREEK | TSDR | LIVE |
| 802 | 77853222 | 3806275 | RHINEFARM VINEYARD | TSDR | LIVE |
| 803 | 77847469 | 3872249 | LAIGHT FAMILY VINEYARDS | TSDR | LIVE |
| 804 | 77694039 | 3865260 | HAWK AND HORSE VINEYARDS | TSDR | LIVE |
| 805 | 77953596 | 3863557 | HIDDEN SPRING VINEYARD | TSDR | LIVE |
| 806 | 77867052 | 3805074 | TORETTI'S FAMILY VINEYARD | TSDR | LIVE |
| 807 | 77937692 | 3863244 | DURANT VINEYARDS | TSDR | LIVE |
| 808 | 77842769 | 3895088 | MARKET VINEYARDS BASIS POINTS MERITAGE RED WINE COLUMBIA VALLEY 2006 | TSDR | LIVE |
| 809 | 77663556 | 3766102 | A FAMILY VINEYARD AND WINERY | TSDR | LIVE |
| 810 | 77844561 | 3912044 | VALLE SECRETO VINEYARDS WINERY | TSDR | LIVE |
| 811 | 77541957 | 3785573 | SKYWALKER VINEYARDS | TSDR | LIVE |
| 812 | 77524092 | 3768429 | DOS LAGOS VINEYARDS | TSDR | LIVE |
| 813 | 77633108 | 3753174 | CACHE CREEK VINEYARDS AND WINERY | TSDR | LIVE |
| 814 | 77757710 | 3739428 | RED LAVA VINEYARDS | TSDR | LIVE |
| 815 | 77698279 | 3692452 | ALTA MARIA VINEYARDS | TSDR | LIVE |
| 816 | 77765277 | 3739927 | BALTIMORE BEND VINEYARD | TSDR | LIVE |
| 817 | 77582359 | 3819134 | QUARTER MOON VINEYARD | TSDR | LIVE |
| 818 | 77552616 | 3894364 | JULON VINEYARD | TSDR | LIVE |
| 819 | 77688726 | 3743974 | WHISPERING VINES VINEYARDS & WINERY | TSDR | LIVE |
| 820 | 77942552 | 3856425 | ROCK LOBSTER VINEYARDS | TSDR | LIVE |
| 821 | 77680465 | 3713572 | BRUZZONE FAMILY VINEYARDS | TSDR | LIVE |
| 822 | 77532537 | 3737779 | ARBORBROOK VINEYARDS HERITAGE CUVÉE | TSDR | LIVE |
| 823 | 77750349 | 3733970 | CHATEAU NONCHALANT VINEYARDS | TSDR | LIVE |
| 824 | 77819354 | 3777578 | RUNNING HARE VINEYARD | TSDR | LIVE |
| 825 | 77569469 | 3735816 | FER GED ABOUD IT VINEYARD & WINERY | TSDR | LIVE |
| 826 | 77570969 | 3641471 | KNIGHTON FAMILY VINEYARDS | TSDR | LIVE |

| | | | | | |
|---|---|---|---|---|---|
| 827 | 77255123 | 3731872 | RASA VINEYARDS | TSDR | LIVE |
| 828 | 77299166 | 3444760 | COASTLANDS VINEYARD | TSDR | LIVE |
| 829 | 77490445 | 3569495 | MOON MOUNTAIN VINEYARD | TSDR | LIVE |
| 830 | 77497428 | 3693684 | YONAH MOUNTAIN VINEYARDS | TSDR | LIVE |
| 831 | 77499633 | 3687119 | HEIBEL RANCH VINEYARDS 2006 LAPPA'S NAPA VALLEY RED WINE | TSDR | LIVE |
| 832 | 77483130 | 3687049 | HEIBEL RANCH VINEYARDS | TSDR | LIVE |
| 833 | 77388878 | 3501359 | INDIAN PEAK VINEYARDS LLC | TSDR | LIVE |
| 834 | 77481241 | 3664713 | DRY MILL VINEYARDS & WINERY | TSDR | LIVE |
| 835 | 77366311 | 3472104 | CANOE RIDGE VINEYARD | TSDR | LIVE |
| 836 | 77445603 | 3597602 | ROBLAR WINERY AND VINEYARDS | TSDR | LIVE |
| 837 | 77339138 | 3467423 | SANFORD & BENEDICT VINEYARD | TSDR | LIVE |
| 838 | 77182876 | 3699408 | ARIZONA STRONGHOLD VINEYARDS | TSDR | LIVE |
| 839 | 77365704 | 3786588 | PEDREGAL VINEYARD | TSDR | LIVE |
| 840 | 77094051 | 3715683 | THE COLONEL'S VINEYARD | TSDR | LIVE |
| 841 | 77050076 | 3693003 | TOMAHAWK VINEYARD | TSDR | LIVE |
| 842 | 77278684 | 3526487 | BARRETT VINEYARD | TSDR | LIVE |
| 843 | 77333553 | 3538314 | TENMA VINEYARD | TSDR | LIVE |
| 844 | 77333533 | 3538313 | DUNAWEAL VINEYARD | TSDR | LIVE |
| 845 | 77212222 | 3428922 | VINEYARD 1869 | TSDR | LIVE |
| 846 | 77260320 | 3627770 | ELLMAN FAMILY VINEYARDS | TSDR | LIVE |
| 847 | 77465980 | 3596382 | AVER FAMILY VINEYARDS | TSDR | LIVE |
| 848 | 77400976 | 3713828 | BOHEMIAN VINEYARD | TSDR | LIVE |
| 849 | 77345174 | 3584292 | JIM BALL VINEYARDS | TSDR | LIVE |
| 850 | 77407748 | 3582494 | SHELL CREEK VINEYARD | TSDR | LIVE |
| 851 | 77354048 | 4038798 | MICHAEL MARA VINEYARD | TSDR | LIVE |
| 852 | 77353933 | 3693336 | IDELL FAMILY VINEYARDS | TSDR | LIVE |
| 853 | 77129982 | 3353145 | CHESSMAN VINEYARDS | TSDR | LIVE |
| 854 | 77119935 | 3661310 | BROADWAY VINEYARDS | TSDR | LIVE |
| 855 | 77422236 | 3709554 | LT LANGETWINS FAMILY WINERY AND VINEYARDS | TSDR | LIVE |
| 856 | 77365283 | 3472091 | STERLING VINEYARDS | TSDR | LIVE |
| 857 | 77121199 | 3425411 | ROCKPILE ROAD VINEYARD | TSDR | LIVE |
| 858 | 77136618 | 3550848 | ZENA CROWN VINEYARD | TSDR | LIVE |
| 859 | 77185490 | 3561859 | ROCK CREEK VINEYARD | TSDR | LIVE |
| 860 | 77310244 | 3552751 | AMY'S VINEYARD | TSDR | LIVE |
| 861 | 77437149 | 3671604 | BREHM VINEYARDS | TSDR | LIVE |
| 862 | 77052982 | 3287672 | SHERWIN FAMILY VINEYARDS | TSDR | LIVE |
| 863 | 77363754 | 3484201 | WINDFALL VINEYARD | TSDR | LIVE |
| 864 | 77181674 | 3676993 | BAY BRIDGE VINEYARDS | TSDR | LIVE |
| 865 | 77162035 | 3521488 | EVENING LAND VINEYARDS | TSDR | LIVE |
| 866 | 77314111 | 3491703 | WY'EAST VINEYARDS | TSDR | LIVE |
| 867 | 77045536 | 3505837 | BLAKE FAMILY VINEYARD | TSDR | LIVE |
| 868 | 77485557 | 3560553 | WIGHT VINEYARD | TSDR | LIVE |
| 869 | 77485510 | 3656650 | LEWELLING VINEYARDS | TSDR | LIVE |
| 870 | 77485898 | 3563857 | SIERRA MADRE VINEYARD | TSDR | LIVE |
| 871 | 77262195 | 3562006 | SHIMMIN CANYON VINEYARD | TSDR | LIVE |
| 872 | 77153850 | 3517275 | VINEYARD CUISINE | TSDR | LIVE |

| 873 | 77350015 | 3640568 | J VINEYARDS | TSDR | LIVE |
| 874 | 77136614 | 3459009 | WILLAKIA VINEYARD | TSDR | LIVE |
| 875 | 77396403 | 3628137 | RAININ VINEYARD | TSDR | LIVE |
| 876 | 77446493 | 3608332 | MOSHIN VINEYARDS | TSDR | LIVE |
| 877 | 77390511 | 3617102 | GAMBLE FAMILY VINEYARDS | TSDR | LIVE |
| 878 | 77458866 | 3549567 | DESTINY RIDGE VINEYARDS | TSDR | LIVE |
| 879 | 77491148 | 3684109 | VICTORY VINEYARDS | TSDR | LIVE |
| 880 | 77365827 | 3578801 | THE MEEKER VINEYARD | TSDR | LIVE |
| 881 | 77339368 | 3479770 | M MORLET FAMILY VINEYARDS | TSDR | LIVE |
| 882 | 77293507 | 3426677 | LAMBORN FAMILY VINEYARDS | TSDR | LIVE |
| 883 | 77438163 | 3527291 | STONEFLY VINEYARD | TSDR | LIVE |
| 884 | 77205491 | 3465828 | BROKENROCK VINEYARD | TSDR | LIVE |
| 885 | 77141991 | 3494641 | LES CHENES ESTATE VINEYARDS | TSDR | LIVE |
| 886 | 77471769 | 3662604 | PENDLETON ESTATE VINEYARDS & WINERY | TSDR | LIVE |
| 887 | 77117716 | 3391000 | SISKIYOU VINEYARDS | TSDR | LIVE |
| 888 | 77473319 | 4125709 | STONEHENGE VINEYARD AND WINERY | TSDR | LIVE |
| 889 | 77167074 | 3460408 | WHALEBONE VINEYARD | TSDR | LIVE |
| 890 | 77205644 | 3381147 | HAWK HILL VINEYARD | TSDR | LIVE |
| 891 | 77180790 | 3380689 | SILVER PEAK VINEYARDS | TSDR | LIVE |
| 892 | 77146577 | 4022954 | GRAN MORAINE VINEYARD | TSDR | LIVE |
| 893 | 77319119 | 3440497 | GALLO FAMILY VINEYARDS | TSDR | LIVE |
| 894 | 77199895 | 3365518 | MISHA'S VINEYARD | TSDR | LIVE |
| 895 | 77258013 | 3532024 | VINEYARD BLOCK ESTATE | TSDR | LIVE |
| 896 | 77438555 | 3530575 | MARITA'S VINEYARD | TSDR | LIVE |
| 897 | 77421724 | 3515929 | WHITE SALMON VINEYARD | TSDR | LIVE |
| 898 | 77109127 | 3333937 | BRAVANTE VINEYARDS | TSDR | LIVE |
| 899 | 77188308 | 3500733 | LAZY CREEK VINEYARDS | TSDR | LIVE |
| 900 | 77105209 | 3323223 | MARTHA'S VINEYARD ONLINE | TSDR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Tue Jan 7 03:22:23 EST 2020

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout　*Please logout when you are done to release system resources allocated for you.*

Start　List At: [_____]　OR　Jump to record: [_____]

**1171 Records(s) found (This page: 901 ~ 1000)**

Refine Search [(vineyard)[MP] AND (wine)[GS] AND (live)[LD] AND]　Submit

Current Search: S1: **(vineyard)[MP] AND (wine)[GS] AND (live)[LD] AND (`RN >** docs: 1171 occ: **"0")[RN]**　5272

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 901 | 77390903 | 3498774 | STELTZNER VINEYARDS | TSDR | LIVE |
| 902 | 77318281 | 4091235 | ALTA VINEYARD COMPANY | TSDR | LIVE |
| 903 | 77228836 | 3397908 | MOOSE VALLEY VINEYARD | TSDR | LIVE |
| 904 | 77389718 | 3498679 | BLUE SKY VINEYARD | TSDR | LIVE |
| 905 | 77309945 | 3636082 | MORRO BAY SPLIT OAK VINEYARD | TSDR | LIVE |
| 906 | 77309936 | 3636081 | MORRO BAY SPLIT OAK VINEYARD | TSDR | LIVE |
| 907 | 77127255 | 3489483 | ARRINGTON VINEYARDS | TSDR | LIVE |
| 908 | 77251738 | 3421985 | BELLE TERRE VINEYARD | TSDR | LIVE |
| 909 | 77035645 | 3284583 | BREAUX VINEYARDS | TSDR | LIVE |
| 910 | 77228905 | 3465986 | WORLD VINEYARD | TSDR | LIVE |
| 911 | 77213471 | 3474952 | BULLY HILL VINEYARDS SEASONS | TSDR | LIVE |
| 912 | 77189455 | 3477664 | ZENITH VINEYARD | TSDR | LIVE |
| 913 | 77187766 | 3454971 | N V F NAPA FAMILY VINEYARDS | TSDR | LIVE |
| 914 | 77108505 | 4006364 | TUTUNJIAN ESTATE VINEYARDS | TSDR | LIVE |
| 915 | 77303841 | 3452899 | SINGING WATER VINEYARDS | TSDR | LIVE |
| 916 | 77249480 | 3414377 | MCCLELLAN ESTATE VINEYARD | TSDR | LIVE |
| 917 | 77051647 | 3441418 | CHARLES RANCH VINEYARDS | TSDR | LIVE |
| 918 | 77292240 | 3430950 | BLUEMONT VINEYARD | TSDR | LIVE |
| 919 | 77043990 | 3284886 | BRAY VINEYARDS | TSDR | LIVE |
| 920 | 77166144 | 3414136 | CLARK & TELEPHONE VINEYARD | TSDR | LIVE |
| 921 | 77377575 | 3951171 | TUTUNJIAN ESTATE VINEYARDS | TSDR | LIVE |
| 922 | 77040588 | 3284732 | TABLAS CREEK VINEYARD | TSDR | LIVE |
| 923 | 77213176 | 3388275 | ANDREW MURRAY VINEYARDS | TSDR | LIVE |
| 924 | 77157568 | 3383527 | MALK FAMILY VINEYARDS | TSDR | LIVE |
| 925 | 77142383 | 3368059 | WICKER VINEYARDS | TSDR | LIVE |
| 926 | 77370018 | 3944639 | DEUX CHEVAUX VINEYARD | TSDR | LIVE |
| 927 | 77187405 | 3375443 | SKY PINE VINEYARDS | TSDR | LIVE |

| 928 | 77004039 | 3267272 | ROCK CAIRN VINEYARD | TSDR | LIVE |
|-----|----------|---------|---------------------|------|------|
| 929 | 77359350 | 3854197 | TRESPASS VINEYARD | TSDR | LIVE |
| 930 | 77343867 | 3729045 | GRASSINI FAMILY VINEYARDS | TSDR | LIVE |
| 931 | 77256225 | 3772098 | SONOMA LANDING VINEYARDS | TSDR | LIVE |
| 932 | 77034397 | 3767814 | FAIRHAVEN VINEYARDS | TSDR | LIVE |
| 933 | 77309047 | 3772134 | PERLI VINEYARDS | TSDR | LIVE |
| 934 | 77476556 | 3758388 | UPTICK VINEYARDS | TSDR | LIVE |
| 935 | 77181192 | 3752679 | LINDA'S HILLSIDE VINEYARD | TSDR | LIVE |
| 936 | 77494909 | 3755457 | GUESTHOUSE VINEYARD | TSDR | LIVE |
| 937 | 77351320 | 3886659 | STONE PILLAR VINEYARD & WINERY | TSDR | LIVE |
| 938 | 77435086 | 3717369 | HERNANDO CORTES MISSION VINEYARDS | TSDR | LIVE |
| 939 | 77154319 | 3835488 | HAYSTACK VINEYARD | TSDR | LIVE |
| 940 | 77180509 | 4773122 | SPEAR VINEYARDS AND WINERY | TSDR | LIVE |
| 941 | 77156658 | 3651716 | DEMOCRACY VINEYARDS | TSDR | LIVE |
| 942 | 76689535 | 3867746 | FOGLINE VINEYARDS | TSDR | LIVE |
| 943 | 76686904 | 3712378 | MILLNER HERITAGE VINEYARD & WINERY | TSDR | LIVE |
| 944 | 76686894 | 3709012 | MILLNER HERITAGE VINEYARD & WINERY | TSDR | LIVE |
| 945 | 76048057 | 2469515 | VINEYARD 29 TWENTY-NINE | TSDR | LIVE |
| 946 | 76038219 | 2786841 | ANOMALY VINEYARDS | TSDR | LIVE |
| 947 | 76123079 | 2516943 | BACKUS VINEYARD | TSDR | LIVE |
| 948 | 76691458 | 3633540 | GAMACHE VINEYARDS | TSDR | LIVE |
| 949 | 76586093 | 2945700 | IRONSTONE VINEYARDS | TSDR | LIVE |
| 950 | 76672382 | 3715583 | ILLAHE VINEYARDS AND WINERY | TSDR | LIVE |
| 951 | 76430058 | 2734358 | GRANDPÈRE VINEYARD | TSDR | LIVE |
| 952 | 76456635 | 2835985 | RED HEN VINEYARD | TSDR | LIVE |
| 953 | 76681081 | 3544004 | PASSION FEET VINEYARDS & WINE BARN | TSDR | LIVE |
| 954 | 76296707 | 2976713 | PROVENANCE VINEYARDS | TSDR | LIVE |
| 955 | 76244480 | 2725305 | METTLER FAMILY VINEYARDS | TSDR | LIVE |
| 956 | 76276100 | 2743712 | LONE CANYON VINEYARD | TSDR | LIVE |
| 957 | 76635380 | 3152319 | TERLATO VINEYARDS | TSDR | LIVE |
| 958 | 76694266 | 3637219 | LONGBOARD VINEYARDS | TSDR | LIVE |
| 959 | 76558853 | 2896981 | PEY - MARIN VINEYARDS | TSDR | LIVE |
| 960 | 76716577 | 5561266 | SANCHIETTI VINEYARD | TSDR | LIVE |
| 961 | 76686008 | 3486876 | DUBRUL VINEYARD | TSDR | LIVE |
| 962 | 76037575 | 2608639 | STAGECOACH VINEYARDS | TSDR | LIVE |
| 963 | 76657566 | 3436602 | VINEYARD WINE CELLARS | TSDR | LIVE |
| 964 | 76692961 | 3578159 | DUARTE FAMILY VINEYARDS | TSDR | LIVE |
| 965 | 76412900 | 2780880 | PREMIER VINEYARD SELECTION | TSDR | LIVE |
| 966 | 76344063 | 3036148 | LONE OAK VINEYARD | TSDR | LIVE |
| 967 | 76674457 | 3367495 | THIERIOT VINEYARD | TSDR | LIVE |
| 968 | 76395106 | 3142489 | LINDA FALLS VINEYARD | TSDR | LIVE |
| 969 | 76574689 | 2939382 | BLACKBIRD VINEYARDS | TSDR | LIVE |
| 970 | 76358188 | 2832606 | SOARING WINGS VINEYARD | TSDR | LIVE |
| 971 | 76341108 | 2703969 | SCHEID VINEYARDS | TSDR | LIVE |
| 972 | 76366145 | 3055826 | DEVIL'S CANYON VINEYARD | TSDR | LIVE |
| 973 | 76506329 | 3329842 | POMAR JUNCTION VINEYARD | TSDR | LIVE |

| 974 | 76076473 | 2461791 | HANZELL VINEYARDS | TSDR | LIVE |
|------|----------|---------|-------------------|------|------|
| 975 | 76293185 | 2952162 | THREE FOX VINEYARDS | TSDR | LIVE |
| 976 | 76257224 | 2739574 | MORRO BAY VINEYARDS | TSDR | LIVE |
| 977 | 76665477 | 3699265 | BEAUVINE VINEYARDS | TSDR | LIVE |
| 978 | 76674591 | 3425045 | NEAL FAMILY VINEYARDS | TSDR | LIVE |
| 979 | 76710221 | 4208156 | ROBERT JOHN VINEYARDS | TSDR | LIVE |
| 980 | 76718366 | 5291193 | KUNDE FAMILY VINEYARDS | TSDR | LIVE |
| 981 | 76683465 | 3443457 | ARRINGTON VINEYARDS STAGS' WHITE | TSDR | LIVE |
| 982 | 76682639 | 3443447 | ARRINGTON VINEYARDS RED FOX RED | TSDR | LIVE |
| 983 | 76018145 | 3261362 | SKYLINE VINEYARD | TSDR | LIVE |
| 984 | 76700601 | 4113355 | MOUNT VEEDER MAGIC VINEYARDS - GRAPES WITH ALTITUDE | TSDR | LIVE |
| 985 | 76173926 | 3076990 | SIX SIGMA VINEYARDS | TSDR | LIVE |
| 986 | 76591849 | 3101281 | INDIAN ROCK VINEYARDS | TSDR | LIVE |
| 987 | 76590142 | 3139550 | SCINTILLA SONOMA VINEYARD | TSDR | LIVE |
| 988 | 76167724 | 3174399 | BELLA VINEYARDS | TSDR | LIVE |
| 989 | 76651287 | 3763519 | HELLER ESTATE ORGANIC VINEYARDS | TSDR | LIVE |
| 990 | 76668614 | 3270848 | BLUE TEAL VINEYARDS | TSDR | LIVE |
| 991 | 76616489 | 3155625 | WILDWOOD VINEYARD | TSDR | LIVE |
| 992 | 76644737 | 3122501 | GIVICH VINEYARDS PREMIUM WINES EST. 1989 | TSDR | LIVE |
| 993 | 76621272 | 3225440 | STONE CORRAL VINEYARD | TSDR | LIVE |
| 994 | 76718541 | 5014980 | SAINI VINEYARDS | TSDR | LIVE |
| 995 | 76718693 | 5009955 | REULING VINEYARD | TSDR | LIVE |
| 996 | 76411168 | 3136143 | GRASSY CREEK VINEYARD & WINERY | TSDR | LIVE |
| 997 | 76632695 | 3084258 | LONGBOARD VINEYARDS | TSDR | LIVE |
| 998 | 76366144 | 3055825 | MOUNTAIN ESTATE VINEYARDS | TSDR | LIVE |
| 999 | 76488642 | 2878498 | OLD HOUSE VINEYARDS | TSDR | LIVE |
| 1000 | 76246094 | 2745943 | REDWOOD VINEYARDS | TSDR | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   IMAGE LIST   TOP   HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Tue Jan 7 03:22:23 EST 2020

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout   *Please logout when you are done to release system resources allocated for you.*

| Start | List At: [＿＿＿] OR [Jump] to record: [＿＿＿] |

### 1171 Records(s) found (This page: 1001 ~ 1100)

Refine Search [(vineyard)[MP] AND (wine)[GS] AND (live)[LD] AND] [Submit]

**Current Search:** S1: **(vineyard)[MP] AND (wine)[GS] AND (live)[LD] AND (`RN >** docs: 1171 occ: **"0")[RN]**    5272

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|------|-------|-------|-------|-------|-------|
| 1001 | 76383869 | 2692786 | CUTTING HORSE VINEYARD | TSDR | LIVE |
| 1002 | 76472827 | 2764054 | PAGE NORD VINEYARD | TSDR | LIVE |
| 1003 | 76058206 | 2487233 | VALENTINE VINEYARDS | TSDR | LIVE |
| 1004 | 76713541 | 4881757 | PAON VINEYARDS | TSDR | LIVE |
| 1005 | 76155656 | 2577751 | SLEEPY HOLLOW VINEYARD | TSDR | LIVE |
| 1006 | 76606097 | 3031237 | DAKINE VINEYARD | TSDR | LIVE |
| 1007 | 76590141 | 2982730 | VANDAL VINEYARD | TSDR | LIVE |
| 1008 | 76590140 | 3000043 | THREE AMIGOS VINEYARD | TSDR | LIVE |
| 1009 | 76633939 | 3105721 | ANDREW GEOFFREY VINEYARDS | TSDR | LIVE |
| 1010 | 76633938 | 3105720 | ANDREW GEOFFREY VINEYARDS | TSDR | LIVE |
| 1011 | 76411170 | 2686453 | HYDE VINEYARDS | TSDR | LIVE |
| 1012 | 76554027 | 2939282 | TENCH VINEYARD | TSDR | LIVE |
| 1013 | 76535098 | 3104358 | ARBORBROOK VINEYARDS | TSDR | LIVE |
| 1014 | 76129951 | 2516961 | WINDSOR VINEYARDS | TSDR | LIVE |
| 1015 | 76187946 | 2857172 | LA JOTA VINEYARD CO. | TSDR | LIVE |
| 1016 | 76261192 | 2976675 | FLAGSTAFF VINEYARDS & WINERY | TSDR | LIVE |
| 1017 | 76293895 | 2714394 | B BERGHOLD VINEYARDS | TSDR | LIVE |
| 1018 | 76239000 | 2944247 | ARROWHEAD MOUNTAIN VINEYARD | TSDR | LIVE |
| 1019 | 76614708 | 3019462 | LAIL VINEYARDS | TSDR | LIVE |
| 1020 | 76056039 | 2728275 | CAPE POINT VINEYARDS | TSDR | LIVE |
| 1021 | 76408057 | 2890487 | O'NEILL VINEYARDS | TSDR | LIVE |
| 1022 | 76215295 | 2609171 | HUDSON VINEYARDS | TSDR | LIVE |
| 1023 | 76215182 | 2609170 | HUDSON VINEYARDS | TSDR | LIVE |
| 1024 | 76572890 | 2961864 | GAMBLE VINEYARD | TSDR | LIVE |
| 1025 | 76553744 | 2892998 | RANCHO SALINA VINEYARD | TSDR | LIVE |
| 1026 | 76543872 | 2871329 | PICKBERRY VINEYARDS | TSDR | LIVE |
| 1027 | 76527646 | 2883849 | L LARKMEAD VINEYARDS ESTAB 1895 | TSDR | LIVE |
| 1028 | 76522914 | 2876584 | GARYS' VINEYARD | TSDR | LIVE |

| 1029 | 76515863 | 2839857 | SANTA BARBARA HIGHLANDS VINEYARD | TSDR | LIVE |
| 1030 | 76502441 | 2827410 | NEAL FAMILY VINEYARDS | TSDR | LIVE |
| 1031 | 76499759 | 2819281 | RICHARD DINNER VINEYARD | TSDR | LIVE |
| 1032 | 76470349 | 2806381 | ALBAN VINEYARDS | TSDR | LIVE |
| 1033 | 76465914 | 2752716 | SUMMIT LAKE VINEYARDS | TSDR | LIVE |
| 1034 | 76458143 | 2752600 | ORCHARD CREEK VINEYARD | TSDR | LIVE |
| 1035 | 76456632 | 2827160 | RODGERS CREEK VINEYARD | TSDR | LIVE |
| 1036 | 76456631 | 2741653 | CHAMPLIN CREEK VINEYARD | TSDR | LIVE |
| 1037 | 76456592 | 2763928 | TIETJEN VINEYARD | TSDR | LIVE |
| 1038 | 76389964 | 2816151 | GHOST PINES VINEYARD | TSDR | LIVE |
| 1039 | 76389961 | 2814528 | DEL RIO VINEYARD | TSDR | LIVE |
| 1040 | 76389960 | 2876070 | MONTE ROSSO VINEYARD | TSDR | LIVE |
| 1041 | 76353508 | 2666173 | ABETINA VINEYARD | TSDR | LIVE |
| 1042 | 76346807 | 2735479 | WILSON VINEYARDS | TSDR | LIVE |
| 1043 | 76345473 | 2601109 | QUINTA DE PEDRAS VINEYARD | TSDR | LIVE |
| 1044 | 76341743 | 2666105 | HOLLY'S HILL VINEYARDS | TSDR | LIVE |
| 1045 | 76265989 | 2716372 | DOUBLE L VINEYARD | TSDR | LIVE |
| 1046 | 76256611 | 2756932 | HARTMAN LANE VINEYARDS & WINERY | TSDR | LIVE |
| 1047 | 76235933 | 2584989 | WOLF MOUNTAIN VINEYARDS | TSDR | LIVE |
| 1048 | 76215176 | 2617262 | SNOWS LAKE VINEYARD | TSDR | LIVE |
| 1049 | 76215175 | 2614552 | SNOWS LAKE VINEYARD | TSDR | LIVE |
| 1050 | 76200560 | 2650409 | BLACK GLASS VINEYARD | TSDR | LIVE |
| 1051 | 76199272 | 2867131 | CHARLIE SMITH VINEYARD | TSDR | LIVE |
| 1052 | 76194879 | 2536233 | KRONOS VINEYARD | TSDR | LIVE |
| 1053 | 76178519 | 2756787 | GOOSE RIDGE VINEYARDS | TSDR | LIVE |
| 1054 | 76166901 | 2536111 | SAVANNAH-CHANELLE VINEYARDS | TSDR | LIVE |
| 1055 | 76128768 | 2616746 | SANEL VALLEY VINEYARDS | TSDR | LIVE |
| 1056 | 76106198 | 2633517 | SPINETTA FAMILY VINEYARDS | TSDR | LIVE |
| 1057 | 76091871 | 2475732 | LAGUNA VINEYARD | TSDR | LIVE |
| 1058 | 76091775 | 2477894 | SHEA VINEYARD | TSDR | LIVE |
| 1059 | 76065591 | 2837602 | MONTICELLO VINEYARDS | TSDR | LIVE |
| 1060 | 76016365 | 2438543 | COLEMAN VINEYARD | TSDR | LIVE |
| 1061 | 75856388 | 2815269 | TYCHSON HILL VINEYARD | TSDR | LIVE |
| 1062 | 75544807 | 2269140 | DE LOACH VINEYARDS | TSDR | LIVE |
| 1063 | 75750190 | 2472217 | WESTERLY VINEYARDS | TSDR | LIVE |
| 1064 | 75549981 | 2272328 | CAYUSE VINEYARDS | TSDR | LIVE |
| 1065 | 75925918 | 2503072 | WOLF FAMILY VINEYARDS | TSDR | LIVE |
| 1066 | 75688665 | 2329494 | PRIDE MOUNTAIN VINEYARDS | TSDR | LIVE |
| 1067 | 75913857 | 2490242 | THREE VINEYARDS | TSDR | LIVE |
| 1068 | 75913856 | 2490241 | THREE VINEYARDS | TSDR | LIVE |
| 1069 | 75603106 | 2409319 | STONE WOLF VINEYARDS | TSDR | LIVE |
| 1070 | 75852156 | 2524094 | BECKER VINEYARDS | TSDR | LIVE |
| 1071 | 75601359 | 2384103 | STONE MOUNTAIN VINEYARDS | TSDR | LIVE |
| 1072 | 75585122 | 2502455 | LAYLA VINEYARDS | TSDR | LIVE |
| 1073 | 75753903 | 2336353 | ROBERT HALL VINEYARDS | TSDR | LIVE |
| 1074 | 75722495 | 2333055 | FOXTAIL VINEYARDS & WINERY | TSDR | LIVE |

| 1075 | 75696756 | 2321946 | ROSE VALLEY VINEYARDS & WINERY | TSDR | LIVE |
|------|----------|---------|--------------------------------|------|------|
| 1076 | 75606993 | 3051920 | JEFFERSON VINEYARDS | TSDR | LIVE |
| 1077 | 75905619 | 2511185 | KENDALL-JACKSON KJ VINEYARDS ESTATES | TSDR | LIVE |
| 1078 | 75849223 | 2385756 | KENDALL-JACKSON K-J VINEYARDS AND WINERY | TSDR | LIVE |
| 1079 | 75564980 | 2433960 | DINA'S VINEYARD | TSDR | LIVE |
| 1080 | 75564979 | 2435694 | HIGHWIRE VINEYARD | TSDR | LIVE |
| 1081 | 75922578 | 2426916 | JULIANA VINEYARDS | TSDR | LIVE |
| 1082 | 75898473 | 2771992 | SEASONS OF THE VINEYARD | TSDR | LIVE |
| 1083 | 75817570 | 2379573 | DOUBLE OAK VINEYARDS & WINERY | TSDR | LIVE |
| 1084 | 75812613 | 2601779 | RANCHO ROBLE VINEYARDS | TSDR | LIVE |
| 1085 | 75793656 | 2699092 | LUCA VINEYARD | TSDR | LIVE |
| 1086 | 75788613 | 2817662 | PALMAZ VINEYARDS | TSDR | LIVE |
| 1087 | 75729129 | 2643346 | RUED VINEYARDS | TSDR | LIVE |
| 1088 | 75712991 | 2329738 | LONG VINEYARDS | TSDR | LIVE |
| 1089 | 75699816 | 2511268 | MICHAUD VINEYARD | TSDR | LIVE |
| 1090 | 75676527 | 2382668 | MONTECITO VINEYARDS | TSDR | LIVE |
| 1091 | 75655943 | 2567847 | ROCKLEDGE VINEYARDS | TSDR | LIVE |
| 1092 | 75635590 | 2550421 | DESERT WIND VINEYARD | TSDR | LIVE |
| 1093 | 75619963 | 2427908 | TURLEY VINEYARDS | TSDR | LIVE |
| 1094 | 75619954 | 2376130 | DOGTOWN VINEYARD | TSDR | LIVE |
| 1095 | 75513662 | 2709597 | CHAMISAL VINEYARDS | TSDR | LIVE |
| 1096 | 75512847 | 2375910 | CHAPELLE CHARLEMAGNE VINEYARDS | TSDR | LIVE |
| 1097 | 75466506 | 2289967 | HEGGIES VINEYARD | TSDR | LIVE |
| 1098 | 75049252 | 2032043 | MERIDIAN VINEYARDS | TSDR | LIVE |
| 1099 | 75356601 | 2233621 | ROCKY MOUNTAIN VINEYARDS | TSDR | LIVE |
| 1100 | 75411057 | 2204063 | ROBERT YOUNG VINEYARDS | TSDR | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   IMAGE LIST   TOP   HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Tue Jan 7 03:22:23 EST 2020*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout   *Please logout when you are done to release system resources allocated for you.*

Start   List At: [_____] OR Jump to record: [_____]

### 1171 Records(s) found (This page: 1101 ~ 1171)

Refine Search (vineyard)[MP] AND (wine)[GS] AND (live)[LD] AND | Submit

**Current Search:** S1: (vineyard)[MP] AND (wine)[GS] AND (live)[LD] AND (`RN > "0")[RN]    docs: 1171 occ: 5272

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1101 | 75382049 | 2195942 | OAK VINEYARDS | TSDR | LIVE |
| 1102 | 75374761 | 2182543 | BELLA OAKS VINEYARD | TSDR | LIVE |
| 1103 | 75293857 | 2158967 | STORYBOOK MOUNTAIN VINEYARDS | TSDR | LIVE |
| 1104 | 75338273 | 2362656 | MARTHA CLARA VINEYARDS | TSDR | LIVE |
| 1105 | 75357231 | 2176955 | TRAILSIDE VINEYARD | TSDR | LIVE |
| 1106 | 75356720 | 2184114 | MADDALENA VINEYARD | TSDR | LIVE |
| 1107 | 75286130 | 2156790 | BARBOURSVILLE VINEYARDS | TSDR | LIVE |
| 1108 | 75286955 | 2144740 | WEDDING VINEYARD | TSDR | LIVE |
| 1109 | 75164454 | 2104452 | ESTATE VINEYARD SELECTION | TSDR | LIVE |
| 1110 | 75128071 | 2079104 | BONNY DOON VINEYARD | TSDR | LIVE |
| 1111 | 75300637 | 2156883 | IRON HORSE VINEYARDS | TSDR | LIVE |
| 1112 | 75187450 | 2128552 | WENTE VINEYARDS | TSDR | LIVE |
| 1113 | 75475692 | 2230820 | L LATCHAM VINEYARDS | TSDR | LIVE |
| 1114 | 75438376 | 2222858 | SUMMA VINEYARD | TSDR | LIVE |
| 1115 | 75337145 | 2448046 | WILDCAT MOUNTAIN VINEYARD | TSDR | LIVE |
| 1116 | 75262921 | 2687681 | JACUZZI FAMILY VINEYARDS | TSDR | LIVE |
| 1117 | 75169898 | 2135078 | MARCELINA VINEYARDS | TSDR | LIVE |
| 1118 | 75104280 | 2090855 | MERV GRIFFIN VINEYARDS MONT MERVEILLEUX | TSDR | LIVE |
| 1119 | 74035934 | 1635662 | JOSEPH PHELPS VINEYARDS | TSDR | LIVE |
| 1120 | 74395262 | 1831512 | GREENWOOD RIDGE VINEYARDS | TSDR | LIVE |
| 1121 | 74154453 | 1729724 | CALDWELL VINEYARD | TSDR | LIVE |
| 1122 | 74456021 | 1857851 | TO KALON VINEYARD | TSDR | LIVE |
| 1123 | 74580501 | 1961564 | JACKASS VINEYARD | TSDR | LIVE |
| 1124 | 74282361 | 1790600 | RIVERBENCH VINEYARD | TSDR | LIVE |
| 1125 | 74695664 | 2169860 | LUNA VINEYARDS | TSDR | LIVE |
| 1126 | 74487477 | 1876830 | OLIVE HILL VINEYARD | TSDR | LIVE |
| 1127 | 74702878 | 2079888 | TEPHRA RIDGE VINEYARD | TSDR | LIVE |
| 1128 | 74653024 | 2058618 | DUNDEE HILLS VINEYARDS | TSDR | LIVE |

| 1129 | 74265649 | 1813241 | VOSS VINEYARDS | TSDR | LIVE |
| 1130 | 74595581 | 1959931 | FREI RANCH VINEYARD | TSDR | LIVE |
| 1131 | 74334972 | 1809478 | W WHITNEY'S VINEYARD | TSDR | LIVE |
| 1132 | 74204020 | 1751482 | JOSEPH SWAN VINEYARDS | TSDR | LIVE |
| 1133 | 74192716 | 1694736 | MOUNT EDEN VINEYARDS | TSDR | LIVE |
| 1134 | 74412096 | 1852555 | PRIDE MOUNTAIN VINEYARDS | TSDR | LIVE |
| 1135 | 74387910 | 1820084 | COLLINS VINEYARD | TSDR | LIVE |
| 1136 | 74497689 | 1875496 | DUNCAN PEAK VINEYARDS | TSDR | LIVE |
| 1137 | 74700980 | 1993121 | SEBASTOPOL VINEYARDS | TSDR | LIVE |
| 1138 | 74666569 | 1982292 | LAPIS LAZULI WINERY & VINEYARDS | TSDR | LIVE |
| 1139 | 74590451 | 1933038 | | | |

# EXHIBIT F

# United States of America
## United States Patent and Trademark Office

## CALARCADIA VINEYARD

**Reg. No. 5,945,963**

**Registered Dec. 24, 2019**

**Int. Cl.: 33**

**Trademark**

**Principal Register**

Fulton Family Winery, Inc.  (CALIFORNIA CORPORATION)
2158 Columbus Parkway
Benicia, CALIFORNIA 94510

CLASS 33: Alcoholic beverages except beers

FIRST USE 10-4-2019; IN COMMERCE 10-4-2019

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY
PARTICULAR FONT STYLE, SIZE OR COLOR

No claim is made to the exclusive right to use the following apart from the mark as shown:
"VINEYARD"

SER. NO. 88-265,761, FILED 01-17-2019



Director of the United States
Patent and Trademark Office



**BULK DATA:** Since May 7 at 12 a.m., the TSDR Application Programming Interface (API) has not included all information. Images of trademark registration certificates issued since July 2016 and some office actions are absent in the API. Customers who need to retrieve a copy of a registration certificate or an office action should download it directly from the TSDR documents tab.

**INTERMITTENT SYSTEM ISSUES:** Due to high-volume usage, you may experience intermittent issues on the Trademark Status and Document Retrieval (TSDR) system between 6 – 8 a.m. ET. Refreshing your web browser should resolve the issue. If you still need assistance accessing a document, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS    MAINTENANCE

Back to Search          Print

| Generated on: | This page was generated by TSDR on 2020-01-07 18:22:27 EST |
| Mark: | CALARCADIA VINEYARD |

CALARCADIA VINEYARD

| US Serial Number: | 88265761 | | Application Filing Date: | Jan. 17, 2019 |
| US Registration Number: | 5945963 | | Registration Date: | Dec. 24, 2019 |
| Filed as TEAS Plus: | Yes | | Currently TEAS Plus: | Yes |
| Register: | Principal | | | |
| Mark Type: | Trademark | | | |
| TM5 Common Status Descriptor: | | | LIVE/REGISTRATION/Issued and Active | |
| | | | The trademark application has been registered with the Office. | |
| Status: | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | | |
| Status Date: | Dec. 24, 2019 | | | |
| Publication Date: | May 14, 2019 | | Notice of Allowance Date: | Jul. 09, 2019 |

## Mark Information

| Mark Literal Elements: | CALARCADIA VINEYARD |
| Standard Character Claim: | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| Mark Drawing Type: | 4 - STANDARD CHARACTER MARK |
| Disclaimer: | "VINEYARD" |

## Goods and Services

Note:
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| For: | Alcoholic beverages except beers | | | |
| International Class(es): | 033 - Primary Class | | U.S Class(es): | 047, 049 |
| Class Status: | ACTIVE | | | |
| Basis: | 1(a) | | | |
| First Use: | Oct. 04, 2019 | | Use in Commerce: | Oct. 04, 2019 |

## Basis Information (Case Level)

| Filed Use: | No | | Currently Use: | Yes |
| Filed ITU: | Yes | | Currently ITU: | No |
| Filed 44D: | No | | Currently 44E: | No |
| Filed 44E: | No | | Currently 66A: | No |
| Filed 66A: | No | | Currently No Basis: | No |
| Filed No Basis: | No | | | |

## Current Owner(s) Information

| Owner Name: | Fulton Family Winery, Inc. | | | |
| Owner Address: | 2158 Columbus Parkway | | | |
| | Benicia, CALIFORNIA UNITED STATES 94510 | | | |
| Legal Entity Type: | CORPORATION | | State or Country Where Organized: | CALIFORNIA |

## Attorney/Correspondence Information

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Dec. 24, 2019 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 16, 2019 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Nov. 15, 2019 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Oct. 25, 2019 | STATEMENT OF USE PROCESSING COMPLETE | 65362 |

| | | |
|---|---|---|
| Oct. 07, 2019 | USE AMENDMENT FILED | 65362 |
| Oct. 25, 2019 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 65362 |
| Oct. 07, 2019 | TEAS STATEMENT OF USE RECEIVED | |
| Jul. 09, 2019 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| May 14, 2019 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| May 14, 2019 | PUBLISHED FOR OPPOSITION | |
| Apr. 24, 2019 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Mar. 29, 2019 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 29, 2019 | ASSIGNED TO EXAMINER | 92833 |
| Feb. 09, 2019 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jan. 21, 2019 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

    **Current Location:** PUBLICATION AND ISSUE SECTION                                     **Date in Location:** Nov. 15, 2019

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded





# United States of America

## United States Patent and Trademark Office

# EL NOVILLERO VINEYARD

**Reg. No. 5,281,260**

**Registered Sep. 05, 2017**

**Int. Cl.: 33**

**Trademark**

**Principal Register**

Bruce B. Donnell Trust (NEW MEXICO TRUST)
11 Camino Crosby
Santa Fe, NM 875062192

Sandra Donnell 2012 Irrevocable Trust (CALIFORNIA TRUST)
137 Golden Gate Avenue
Belvedere, CA 94920

CLASS 33: Wine

FIRST USE 00-00-2002; IN COMMERCE 00-00-2002

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY
PARTICULAR FONT STYLE, SIZE OR COLOR

No claim is made to the exclusive right to use the following apart from the mark as shown:
"VINEYARD"

SER. NO. 87-338,676, FILED 02-16-2017
DAVID HOWARD ALESKOW, EXAMINING ATTORNEY

Performing the Functions and Duties of the
Under Secretary of Commerce for
Intellectual Property and Director of the
United States Patent and Trademark Office

---

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

---

**Requirements in the First Ten  Years***
**What and When to File:**

- *First Filing Deadline:*  You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date.  See 15 U.S.C. §§1058, 1141k.  If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- *Second Filing Deadline:*  You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.* See 15 U.S.C. §1059.


**Requirements in Successive Ten-Year Periods***
**What and When to File:**

- You must file a Declaration of Use (or Excusable Nonuse) and an  Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*


**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:**  The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date).  The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations.  See 15 U.S.C. §§1058, 1141k.  However, owners of international registrations do not file renewal applications at the USPTO.  Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the  World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration.  See 15 U.S.C. §1141j.  For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:  Fees and requirements for maintaining registrations are subject to change.  Please check the USPTO website for further information.  With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** h ttp://www.uspto.gov.

**NOTE:  A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic  Application System (TEAS) Correspondence  Address and Change of Owner  Address Forms available at** http://www.uspto.gov.

**BULK DATA:** Since May 7 at 12 a.m., the TSDR Application Programming Interface (API) has not included all information. Images of trademark registration certificates issued since July 2016 and some office actions are absent in the API. Customers who need to retrieve a copy of a registration certificate or an office action should download it directly from the TSDR documents tab.

**INTERMITTENT SYSTEM ISSUES:** Due to high-volume usage, you may experience intermittent issues on the Trademark Status and Document Retrieval (TSDR) system between 6 – 8 a.m. ET. Refreshing your web browser should resolve the issue. If you still need assistance accessing a document, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS      DOCUMENTS      MAINTENANCE                                                    Back to Search        Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2020-01-07 18:23:22 EST |
| **Mark:** | EL NOVILLERO VINEYARD |

EL NOVILLERO VINEYARD

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87338676 | **Application Filing Date:** | Feb. 16, 2017 |
| **US Registration Number:** | 5281260 | **Registration Date:** | Sep. 05, 2017 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Sep. 05, 2017 | | |
| **Publication Date:** | Jun. 20, 2017 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | EL NOVILLERO VINEYARD |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "VINEYARD" |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Wine | | |
| **International Class(es):** | 033 - Primary Class | **U.S Class(es):** | 047, 049 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | 2002 | **Use in Commerce:** | 2002 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | | | |
|---|---|---|---|
| **Owner Name:** | Sandra Donnell 2012 Irrevocable Trust | | |
| **Composed of:** | Sandra D. Donnell, U.S. citizen | | |
| **Owner Address:** | 137 Golden Gate Avenue | | |
| | Belvedere, CALIFORNIA UNITED STATES 94920 | | |
| **Legal Entity Type:** | TRUST | **State or Country Where Organized:** | CALIFORNIA |
| **Owner Name:** | Bruce B. Donnell Trust | | |
| **Composed of:** | Bruce B. Donnell, U.S. citizen | | |
| **Owner Address:** | 11 Camino Crosby | | |
| | Santa Fe, NEW MEXICO UNITED STATES 875062192 | | |
| **Legal Entity Type:** | TRUST | **State or Country Where Organized:** | NEW MEXICO |

## Attorney/Correspondence Information

Privacy • Terms

## Prosecution History

| Date | Description | Proceeding Number |
| --- | --- | --- |
| Sep. 05, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 20, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jun. 20, 2017 | PUBLISHED FOR OPPOSITION | |
| May 31, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| May 12, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| May 11, 2017 | ASSIGNED TO EXAMINER | 90334 |
| Feb. 23, 2017 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Feb. 20, 2017 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | |
| --- | --- | --- |
| **Current Location:** PUBLICATION AND ISSUE SECTION | | **Date in Location:** Sep. 05, 2017 |

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded

Privacy · Terms



# United States of America

## United States Patent and Trademark Office

# SAGE VINEYARD

**Reg. No. 5,264,705**

**Registered Aug. 15, 2017**

**Int. Cl.: 33**

**Trademark**

**Principal Register**

Darioush Khaledi Winery, LLC (CALIFORNIA LIMITED LIABILITY COMPANY)
4240 Silverado Trail
Napa, CA 94558

CLASS 33: Alcoholic beverages except beers

FIRST USE 12-31-2011; IN COMMERCE 12-31-2011

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

No claim is made to the exclusive right to use the following apart from the mark as shown: "VINEYARD"

SER. NO. 87-276,211, FILED 12-21-2016
MARK W SHINER, EXAMINING ATTORNEY



Performing the Functions and Duties of the
Under Secretary of Commerce for
Intellectual Property and Director of the
United States Patent and Trademark Office

<div style="border:1px solid">

### REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION

### WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.

</div>

**Requirements in the First Ten  Years\***
**What and When to File:**

- ***First Filing Deadline:*** You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date.  See 15 U.S.C. §§1058, 1141k.  If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- ***Second Filing Deadline:*** You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.\* See 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

- You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. See 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. See 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:  Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

**NOTE:  A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at** http://www.uspto.gov.

**BULK DATA:** Since May 7 at 12 a.m., the TSDR Application Programming Interface (API) has not included all information. Images of trademark registration certificates issued since July 2016 and some office actions are absent in the API. Customers who need to retrieve a copy of a registration certificate or an office action should download it directly from the TSDR documents tab.

**INTERMITTENT SYSTEM ISSUES:** Due to high-volume usage, you may experience intermittent issues on the Trademark Status and Document Retrieval (TSDR) system between 6 – 8 a.m. ET. Refreshing your web browser should resolve the issue. If you still need assistance accessing a document, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS     DOCUMENTS     MAINTENANCE             Back to Search     Print

| | |
|---|---|
| Generated on: | This page was generated by TSDR on 2020-01-07 18:27:24 EST |
| Mark: | SAGE VINEYARD |

## SAGE VINEYARD

| | | | |
|---|---|---|---|
| US Serial Number: | 87276211 | Application Filing Date: | Dec. 21, 2016 |
| US Registration Number: | 5264705 | Registration Date: | Aug. 15, 2017 |
| Filed as TEAS Plus: | Yes | Currently TEAS Plus: | Yes |
| Register: | Principal | | |
| Mark Type: | Trademark | | |

TM5 Common Status Descriptor:

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

| | |
|---|---|
| Status: | Registered. The registration date is used to determine when post-registration maintenance documents are due. |
| Status Date: | Aug. 15, 2017 |
| Publication Date: | May 30, 2017 |

### Mark Information

| | |
|---|---|
| Mark Literal Elements: | SAGE VINEYARD |
| Standard Character Claim: | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| Mark Drawing Type: | 4 - STANDARD CHARACTER MARK |
| Disclaimer: | "VINEYARD" |

### Goods and Services

Note:
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| For: | Alcoholic beverages except beers | | |
| International Class(es): | 033 - Primary Class | U.S Class(es): | 047, 049 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Dec. 31, 2011 | Use in Commerce: | Dec. 31, 2011 |

### Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: | Yes | Currently Use: | Yes |
| Filed ITU: | No | Currently ITU: | No |
| Filed 44D: | No | Currently 44E: | No |
| Filed 44E: | No | Currently 66A: | No |
| Filed 66A: | No | Currently No Basis: | No |
| Filed No Basis: | No | | |

### Current Owner(s) Information

| | |
|---|---|
| Owner Name: | Darioush Khaledi Winery, LLC |
| Owner Address: | 4240 Silverado Trail<br>Napa, CALIFORNIA UNITED STATES 94558 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY     State or Country Where Organized:    CALIFORNIA |

### Attorney/Correspondence Information

### Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 15, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| May 30, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| May 30, 2017 | PUBLISHED FOR OPPOSITION | |
| May 10, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |

| | | |
|---|---|---|
| Mar. 22, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 22, 2017 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Mar. 22, 2017 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Mar. 22, 2017 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Mar. 22, 2017 | EXAMINERS AMENDMENT -WRITTEN | 86332 |
| Mar. 22, 2017 | ASSIGNED TO EXAMINER | 86332 |
| Jan. 03, 2017 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Dec. 24, 2016 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| **Current Location:** PUBLICATION AND ISSUE SECTION | **Date in Location:** Aug. 15, 2017 |
|---|---|

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded



# United States of America

## United States Patent and Trademark Office

# TBH VINEYARD

**Reg. No. 5,162,167**

**Registered Mar. 14, 2017**

**Int. Cl.: 33**

**Trademark**

**Principal Register**

Small Vines Wines, Inc. (CALIFORNIA CORPORATION)
2160 Green Hill Road
Sebastopol, CA 95472

CLASS 33: Wine

FIRST USE 5-7-2016; IN COMMERCE 7-25-2016

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

No claim is made to the exclusive right to use the following apart from the mark as shown: "VINEYARD"

SER. NO. 86-809,885, FILED 11-04-2015
DREW MICHAEL SANDER, EXAMINING ATTORNEY



Director of the United States
Patent and Trademark Office

---

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

---

**Requirements in the First Ten  Years***
**What and When to File:**

- *First Filing Deadline:*  You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date.  See 15 U.S.C. §§1058, 1141k.  If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- *Second Filing Deadline:*  You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.* See 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

- You must file a Declaration of Use (or Excusable Nonuse) and an  Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:**  The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date).  The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations.  See 15 U.S.C. §§1058, 1141k.  However, owners of international registrations do not file renewal applications at the USPTO.  Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the  World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration.  See 15 U.S.C. §1141j.  For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:  Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

**NOTE:  A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic  Application System (TEAS) Correspondence  Address and Change of Owner  Address Forms available at** http://www.uspto.gov.

Status Search SN Search

**BULK DATA:** Since May 7 at 12 a.m., the TSDR Application Programming Interface (API) has not included all information. Images of trademark registration certificates issued since July 2016 and some office actions are absent in the API. Customers who need to retrieve a copy of a registration certificate or an office action should download it directly from the TSDR documents tab.

**INTERMITTENT SYSTEM ISSUES:** Due to high-volume usage, you may experience intermittent issues on the Trademark Status and Document Retrieval (TSDR) system between 6 – 8 a.m. ET. Refreshing your web browser should resolve the issue. If you still need assistance accessing a document, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS     DOCUMENTS     MAINTENANCE             Back to Search     Print

|  |  |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2020-01-07 18:30:05 EST |
| **Mark:** | TBH VINEYARD |

# TBH VINEYARD

| | | | |
|---|---|---|---|
| **US Serial Number:** | 86809885 | **Application Filing Date:** | Nov. 04, 2015 |
| **US Registration Number:** | 5162167 | **Registration Date:** | Mar. 14, 2017 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

| | |
|---|---|
| **TM5 Common Status Descriptor:** | LIVE/REGISTRATION/Issued and Active |
| | The trademark application has been registered with the Office. |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. |
| **Status Date:** | Mar. 14, 2017 |
| **Publication Date:** | Apr. 26, 2016     **Notice of Allowance Date:** Jun. 21, 2016 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | TBH VINEYARD |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "VINEYARD" |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Wine | | |
| **International Class(es):** | 033 - Primary Class | **U.S Class(es):** | 047, 049 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | May 07, 2016 | **Use in Commerce:** | Jul. 25, 2016 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Small Vines Wines, Inc. |
| **Owner Address:** | 2160 Green Hill Road<br>Sebastopol, CALIFORNIA UNITED STATES 95472 |
| **Legal Entity Type:** | CORPORATION     **State or Country Where Organized:** CALIFORNIA |

## Attorney/Correspondence Information

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 14, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 04, 2017 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Feb. 03, 2017 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jan. 14, 2017 | STATEMENT OF USE PROCESSING COMPLETE | 65362 |

| Dec. 20, 2016 | USE AMENDMENT FILED | 65362 |
| Jan. 13, 2017 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 65362 |
| Dec. 20, 2016 | TEAS STATEMENT OF USE RECEIVED | |
| Jun. 21, 2016 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Apr. 26, 2016 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Apr. 26, 2016 | PUBLISHED FOR OPPOSITION | |
| Apr. 06, 2016 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Mar. 24, 2016 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 77976 |
| Mar. 21, 2016 | ASSIGNED TO LIE | 77976 |
| Mar. 03, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 29, 2016 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Feb. 29, 2016 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Feb. 29, 2016 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Feb. 29, 2016 | EXAMINERS AMENDMENT -WRITTEN | 92452 |
| Feb. 26, 2016 | ASSIGNED TO EXAMINER | 92452 |
| Nov. 09, 2015 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Nov. 07, 2015 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

|  |  |  |  |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Feb. 03, 2017 |

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded

Privacy · Terms





# United States of America
## United States Patent and Trademark Office

# HOUYI VINEYARD

**Reg. No. 4,937,260**

**Registered Apr. 12, 2016**

**Int. Cl.: 33**

**TRADEMARK**

**PRINCIPAL REGISTER**

DIVERSIFIED BUSINESS GROUP LLC (CALIFORNIA LIMITED LIABILITY COMPANY)
1200 RUSSELL WAY
HAYWARD, CA 94541

FOR: ALCOHOLIC BEVERAGES EXCEPT BEERS, IN CLASS 33 (U.S. CLS. 47 AND 49).

FIRST USE 2-1-2016; IN COMMERCE 2-1-2016.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-
TICULAR FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "VINEYARD", APART FROM
THE MARK AS SHOWN.

SN 86-183,123, FILED 2-3-2014.

TIMOTHY FINNEGAN, EXAMINING ATTORNEY



Director of the United States
Patent and Trademark Office

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL
TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE
DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

**Requirements in the First Ten Years***
**What and When to File:**

> ***First Filing Deadline:*** You must file a Declaration of Use (or Excusable Nonuse) between the
> 5th and 6th years after the registration date.  *See* 15 U.S.C. §§1058, 1141k.  If the declaration is
> accepted, the registration will continue in force for the remainder of the ten-year period, calculated
> from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a
> federal court.

> ***Second Filing Deadline:*** You must file a Declaration of Use (or Excusable Nonuse) **and** an
> Application for Renewal between the 9th and 10th years after the registration date.*
> *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse)  **and** an Application for Renewal between
> every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above
with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with
an extension of protection to the United States under the Madrid Protocol must timely file the Declarations
of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office
(USPTO). The time periods for filing are based on the U.S. registration date (not the international registration
date).  The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to
those for nationally issued registrations.  *See* 15 U.S.C. §§1058, 1141k.  However, owners of international
registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the
underlying international registration at the International Bureau of the World Intellectual Property Organization,
under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated
from the date of the international registration.  *See* 15 U.S.C. §1141j.  For more information and renewal
forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:  Fees and requirements for maintaining registrations are subject to change.  Please check the
USPTO website for further information.  With the exception of renewal applications for registered
extensions of protection, you can file the registration maintenance documents referenced above online
at** http://www.uspto.gov.

**NOTE:  A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark
owners/holders who authorize e-mail communication and maintain a current e-mail address with the
USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark
Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms
available at** http://www.uspto.gov.

Status Search  SN 4937260

**BULK DATA:** Since May 7 at 12 a.m., the TSDR Application Programming Interface (API) has not included all information. Images of trademark registration certificates issued since July 2016 and some office actions are absent in the API. Customers who need to retrieve a copy of a registration certificate or an office action should download it directly from the TSDR documents tab.

**INTERMITTENT SYSTEM ISSUES:** Due to high-volume usage, you may experience intermittent issues on the Trademark Status and Document Retrieval (TSDR) system between 6 – 8 a.m. ET. Refreshing your web browser should resolve the issue. If you still need assistance accessing a document, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS     DOCUMENTS     MAINTENANCE                                                                Back to Search          Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2020-01-07 18:32:18 EST |
| **Mark:** | HOUYI VINEYARD |

# HOUYI VINEYARD

| | | | |
|---|---|---|---|
| **US Serial Number:** | 86183123 | **Application Filing Date:** | Feb. 03, 2014 |
| **US Registration Number:** | 4937260 | **Registration Date:** | Apr. 12, 2016 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active |
| | | The trademark application has been registered with the Office. |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Apr. 12, 2016 | | |
| **Publication Date:** | Dec. 16, 2014 | **Notice of Allowance Date:** | Feb. 10, 2015 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | HOUYI VINEYARD |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "VINEYARD" |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Alcoholic beverages except beers | | |
| **International Class(es):** | 033 - Primary Class | **U.S Class(es):** | 047, 049 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Feb. 01, 2016 | **Use in Commerce:** | Feb. 01, 2016 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | NINE SUNS LLC |
| **Owner Address:** | 200 LONG RANCH ROAD |
| | SAINT HELENA, CALIFORNIA UNITED STATES 94574 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |
| **State or Country Where Organized:** | CALIFORNIA |

## Attorney/Correspondence Information

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 02, 2019 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Apr. 12, 2016 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 10, 2016 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Mar. 09, 2016 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |

| Mar. 09, 2016 | STATEMENT OF USE PROCESSING COMPLETE | 66230 |
| Feb. 01, 2016 | USE AMENDMENT FILED | 66230 |
| Mar. 05, 2016 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 66230 |
| Feb. 01, 2016 | TEAS STATEMENT OF USE RECEIVED | |
| Aug. 06, 2015 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Aug. 04, 2015 | EXTENSION 1 GRANTED | 98765 |
| Aug. 04, 2015 | EXTENSION 1 FILED | 98765 |
| Aug. 04, 2015 | TEAS EXTENSION RECEIVED | |
| Feb. 10, 2015 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Dec. 16, 2014 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Dec. 16, 2014 | PUBLISHED FOR OPPOSITION | |
| Nov. 26, 2014 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Nov. 08, 2014 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70468 |
| Nov. 07, 2014 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 07, 2014 | TEAS/EMAIL CORRESPONDENCE ENTERED | 70468 |
| Nov. 07, 2014 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 70468 |
| Nov. 06, 2014 | ASSIGNED TO LIE | 70468 |
| Nov. 05, 2014 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 13, 2014 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| May 13, 2014 | NON-FINAL ACTION E-MAILED | 6325 |
| May 13, 2014 | NON-FINAL ACTION WRITTEN | 78426 |
| May 08, 2014 | ASSIGNED TO EXAMINER | 78426 |
| Feb. 14, 2014 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Feb. 06, 2014 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | PUBLICATION AND ISSUE SECTION | Date in Location: | Mar. 09, 2016 |

## Assignment Abstract Of Title Information

**Summary**

Conveyance Filter

| | | | |
|---|---|---|---|
| Total Assignments: | 1 | Registrant: | Diversified Business Group LLC |

**Assignment 1 of 1**

| | | | |
|---|---|---|---|
| Conveyance: | CHANGE OF NAME | | |
| Reel/Frame: | 6756/0450 | Pages: | 6 |
| Date Recorded: | Sep. 26, 2019 | | |
| Supporting Documents: | assignment-tm-6756-0450.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | DIVERSIFIED BUSINESS GROUP LLC | Execution Date: | May 14, 2015 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | CALIFORNIA |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | NINE SUNS LLC | State or Country Where Organized: | CALIFORNIA |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | | |
| Address: | 200 LONG RANCH ROAD<br>SAINT HELENA, CALIFORNIA 94574 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | JOHN B. DAWSON |
| Correspondent Address: | 100 B STREET, SUITE 400<br>SANTA ROSA, CA 95401 |

**Domestic Representative - Not Found**

## Proceedings - None recorded





# United States of America
## United States Patent and Trademark Office

# VINGOLO VINEYARD

**Reg. No. 4,514,293**
**Registered Apr. 15, 2014**

**Int. Cl.: 33**

**TRADEMARK**
**PRINCIPAL REGISTER**

VINGOLO VINEYARDS LLC (CALIFORNIA LIMITED LIABILITY COMPANY)
273 16TH AVENUE
SAN FRANCISCO, CA 94118

FOR: WINE, IN CLASS 33 (U.S. CLS. 47 AND 49).

FIRST USE 8-17-2013; IN COMMERCE 8-17-2013.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-
TICULAR FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "VINEYARD", APART FROM
THE MARK AS SHOWN.

SER. NO. 86-057,863, FILED 9-6-2013.

AMY KELLY, EXAMINING ATTORNEY



**Deputy Director of the United States**
**Patent and Trademark Office**

---

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL
TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE
DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

---

**Requirements in the First Ten Years\***
**What and When to File:**

> *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.\*
> *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

---

**The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or
reminder of these filing requirements.**

---

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

**BULK DATA:** Since May 7 at 12 a.m., the TSDR Application Programming Interface (API) has not included all information. Images of trademark registration certificates issued since July 2016 and some office actions are absent in the API. Customers who need to retrieve a copy of a registration certificate or an office action should download it directly from the TSDR documents tab.

**INTERMITTENT SYSTEM ISSUES:** Due to high-volume usage, you may experience intermittent issues on the Trademark Status and Document Retrieval (TSDR) system between 6 – 8 a.m. ET. Refreshing your web browser should resolve the issue. If you still need assistance accessing a document, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS      DOCUMENTS      MAINTENANCE                                          Back to Search        Print

| | |
|---|---|
| Generated on: | This page was generated by TSDR on 2020-01-07 18:34:21 EST |
| Mark: | VINGOLO VINEYARD |

<div align="right">

VINGOLO VINEYARD

</div>

| | | | |
|---|---|---|---|
| US Serial Number: | 86057863 | Application Filing Date: | Sep. 06, 2013 |
| US Registration Number: | 4514293 | Registration Date: | Apr. 15, 2014 |
| Filed as TEAS Plus: | Yes | Currently TEAS Plus: | Yes |
| Register: | Principal | | |
| Mark Type: | Trademark | | |
| TM5 Common Status Descriptor: | | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| Status: | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| Status Date: | Apr. 15, 2014 | | |
| Publication Date: | Jan. 28, 2014 | | |

## Mark Information

| | |
|---|---|
| Mark Literal Elements: | VINGOLO VINEYARD |
| Standard Character Claim: | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| Mark Drawing Type: | 4 - STANDARD CHARACTER MARK |
| Disclaimer: | "VINEYARD" |

## Goods and Services

Note:
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| For: | Wine | | |
| International Class(es): | 033 - Primary Class | U.S Class(es): | 047, 049 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Aug. 17, 2013 | Use in Commerce: | Aug. 17, 2013 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: | Yes | Currently Use: | Yes |
| Filed ITU: | No | Currently ITU: | No |
| Filed 44D: | No | Currently 44E: | No |
| Filed 44E: | No | Currently 66A: | No |
| Filed 66A: | No | Currently No Basis: | No |
| Filed No Basis: | No | | |

## Current Owner(s) Information

| | |
|---|---|
| Owner Name: | Vingolo Vineyards LLC |
| Owner Address: | 273 16th Avenue |
| | San Francisco, CALIFORNIA UNITED STATES 94118 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | CALIFORNIA |

## Attorney/Correspondence Information

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 15, 2019 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Apr. 15, 2014 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 28, 2014 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 28, 2014 | PUBLISHED FOR OPPOSITION | |

| Jan. 08, 2014 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 21, 2013 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 17, 2013 | ASSIGNED TO EXAMINER | 88222 |
| Sep. 16, 2013 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Sep. 10, 2013 | NEW APPLICATION ENTERED IN TRAM | |

### TM Staff and Location Information

**TM Staff Information - None**

**File Location**

      **Current Location:** PUBLICATION AND ISSUE SECTION            **Date in Location:** Apr. 15, 2014

### Assignment Abstract Of Title Information - None recorded

### Proceedings - None recorded







# United States of America

## United States Patent and Trademark Office

# RESONANCE VINEYARD

**Reg. No. 4,484,951**
**Registered Feb. 18, 2014**

LOUIS JADOT ESTATES LLC (OREGON LIMITED LIABILITY COMPANY)
5300 MEADOWS RD STE 200
LAKE OSWEGO, OR 97035

**Int. Cl.: 33**

FOR: WINE, IN CLASS 33 (U.S. CLS. 47 AND 49).

FIRST USE 8-0-2002; IN COMMERCE 8-0-2002.

**TRADEMARK**

**PRINCIPAL REGISTER**

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-
TICULAR FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "VINEYARD", APART FROM
THE MARK AS SHOWN.

SER. NO. 86-008,013, FILED 7-11-2013.

ALISON POLLACK, EXAMINING ATTORNEY



**Deputy Director of the United States**
**Patent and Trademark Office**

---

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL
TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE
DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

---

**Requirements in the First Ten Years\***
**What and When to File:**

> *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.\*
> *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

---

**The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or reminder of these filing requirements.**

---

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

**BULK DATA:** Since May 7 at 12 a.m., the TSDR Application Programming Interface (API) has not included all information. Images of trademark registration certificates issued since July 2016 and some office actions are absent in the API. Customers who need to retrieve a copy of a registration certificate or an office action should download it directly from the TSDR documents tab.

**INTERMITTENT SYSTEM ISSUES:** Due to high-volume usage, you may experience intermittent issues on the Trademark Status and Document Retrieval (TSDR) system between 6 – 8 a.m. ET. Refreshing your web browser should resolve the issue. If you still need assistance accessing a document, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS    MAINTENANCE                                        Back to Search      Print

Generated on: This page was generated by TSDR on 2020-01-07 18:36:15 EST

Mark: RESONANCE VINEYARD

**RESONANCE VINEYARD**

| | | | |
|---|---|---|---|
| US Serial Number: | 86008013 | Application Filing Date: | Jul. 11, 2013 |
| US Registration Number: | 4484951 | Registration Date: | Feb. 18, 2014 |
| Filed as TEAS Plus: | Yes | Currently TEAS Plus: | Yes |
| Register: | Principal | | |
| Mark Type: | Trademark | | |

TM5 Common Status Descriptor:

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

Status: Registered. The registration date is used to determine when post-registration maintenance documents are due.
Status Date: Feb. 18, 2014
Publication Date: Dec. 03, 2013

## Mark Information

Mark Literal Elements: RESONANCE VINEYARD
Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.
Mark Drawing Type: 4 - STANDARD CHARACTER MARK
Disclaimer: "VINEYARD"

## Goods and Services

Note:
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| For: | Wine | | |
| International Class(es): | 033 - Primary Class | U.S Class(es): | 047, 049 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Aug. 2002 | Use in Commerce: | Aug. 2002 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: | Yes | Currently Use: | Yes |
| Filed ITU: | No | Currently ITU: | No |
| Filed 44D: | No | Currently 44E: | No |
| Filed 44E: | No | Currently 66A: | No |
| Filed 66A: | No | Currently No Basis: | No |
| Filed No Basis: | No | | |

## Current Owner(s) Information

| | |
|---|---|
| Owner Name: | LOUIS JADOT ESTATES LLC |
| Owner Address: | 5300 MEADOWS RD STE 200 LAKE OSWEGO, OREGON UNITED STATES 97035 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY |
| State or Country Where Organized: | OREGON |

## Attorney/Correspondence Information

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 18, 2019 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Feb. 18, 2014 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 03, 2013 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Dec. 03, 2013 | PUBLISHED FOR OPPOSITION | |

| Nov. 13, 2013 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Oct. 24, 2013 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 23, 2013 | ASSIGNED TO EXAMINER | 90294 |
| Sep. 04, 2013 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Sep. 03, 2013 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Sep. 03, 2013 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jul. 19, 2013 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jul. 15, 2013 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | PUBLICATION AND ISSUE SECTION | Date in Location: | Feb. 18, 2014 |

## Assignment Abstract Of Title Information

**Summary**

<div style="border:1px solid">Conveyance Filter</div>

| | | | |
|---|---|---|---|
| Total Assignments: | 1 | Registrant: | LOUIS JADOT ESTATES LLC |

### Assignment 1 of 1

| | | | |
|---|---|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST | | |
| Reel/Frame: | 5099/0769 | Pages: | 2 |
| Date Recorded: | Aug. 28, 2013 | | |
| Supporting Documents: | assignment-tm-5099-0769.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | REED & REYNOLDS, INC. | Execution Date: | Aug. 21, 2013 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | OREGON |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | LOUIS JADOT ESTATES LLC | | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | OREGON |
| Address: | 5300 MEADOWS RD STE 200<br>LAKE OSWEGO, OREGON 97035 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | ANDREA L. CALVARUSO |
| Correspondent Address: | KELLEY DRYE & WARREN LLP<br>101 PARK AVENUE<br>NEW YORK, NY 10178 |

**Domestic Representative - Not Found**

## Proceedings - None recorded





# United States of America
## United States Patent and Trademark Office

# LANDA VINEYARD

**Reg. No. 4,462,047**
**Registered Jan. 7, 2014**

**Int. Cl.: 33**

**TRADEMARK**
**PRINCIPAL REGISTER**

LANDA FAMILY TRUST DATED MAY 18, 2007 (CALIFORNIA TRUST)
1425 BUCKINGHAM DRIVE
LA JOLLA, CA 92037

FOR: ALCOHOLIC BEVERAGES EXCEPT BEERS, IN CLASS 33 (U.S. CLS. 47 AND 49).

FIRST USE 12-31-2004; IN COMMERCE 12-31-2004.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-
TICULAR FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "VINEYARD", APART FROM
THE MARK AS SHOWN.

SER. NO. 85-934,995, FILED 5-17-2013.

NATALIE KENEALY, EXAMINING ATTORNEY



Commissioner for Trademarks of the
United States Patent and Trademark Office

---

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL
TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE
DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

---

**Requirements in the First Ten Years***
**What and When to File:**

>    ***First Filing Deadline:***  You must file a Declaration of Use (or Excusable Nonuse) between the
>    5th and 6th years after the registration date.  *See* 15 U.S.C. §§1058, 1141k.  If the declaration is
>    accepted, the registration will continue in force for the remainder of the ten-year period, calculated
>    from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a
>    federal court.
>
>    ***Second Filing Deadline:***  You must file a Declaration of Use (or Excusable Nonuse) **and** an
>    Application for Renewal between the 9th and 10th years after the registration date.*
>    *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

>    You must file a Declaration of Use (or Excusable Nonuse)  **and** an Application for Renewal between
>    every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above
with the payment of an additional fee.

---

**The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or
reminder of these filing requirements.**

---

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with
an extension of protection to the United States under the Madrid Protocol must timely file the Declarations
of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are
based on the U.S. registration date (not the international registration date).  The deadlines and grace periods
for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations.
*See* 15 U.S.C. §§1058, 1141k.  However, owners of international registrations do not file renewal applications
at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the
International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol,
before the expiration of each ten-year term of protection, calculated from the date of the international
registration.  *See* 15 U.S.C. §1141j.  For more information and renewal forms for the international registration,
see http://www.wipo.int/madrid/en/.

**NOTE:  Fees and requirements for maintaining registrations are subject to change.  Please check the
USPTO website for further information.  With the exception of renewal applications for registered
extensions of protection, you can file the registration maintenance documents referenced above online
at** http://www.uspto.gov.

**BULK DATA:** Since May 7 at 12 a.m., the TSDR Application Programming Interface (API) has not included all information. Images of trademark registration certificates issued since July 2016 and some office actions are absent in the API. Customers who need to retrieve a copy of a registration certificate or an office action should download it directly from the TSDR documents tab.

**INTERMITTENT SYSTEM ISSUES:** Due to high-volume usage, you may experience intermittent issues on the Trademark Status and Document Retrieval (TSDR) system between 6 – 8 a.m. ET. Refreshing your web browser should resolve the issue. If you still need assistance accessing a document, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS      DOCUMENTS      MAINTENANCE                                                Back to Search        Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2020-01-07 18:41:14 EST |
| **Mark:** | LANDA VINEYARD |

## LANDA VINEYARD

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85934995 | **Application Filing Date:** | May 17, 2013 |
| **US Registration Number:** | 4462047 | **Registration Date:** | Jan, 07, 2014 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active |
| | | The trademark application has been registered with the Office. |
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. | | |
| **Status Date:** | Feb. 16, 2019 | | |
| **Publication Date:** | Oct. 22, 2013 | | |

### Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | LANDA VINEYARD |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "VINEYARD" |

### Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Alcoholic beverages except beers | | |
| **International Class(es):** | 033 - Primary Class | **U.S Class(es):** | 047, 049 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Dec. 31, 2004 | **Use in Commerce:** | Dec. 31, 2004 |

### Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

### Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Landa Family Trust dated May 18, 2007 |
| **Composed of:** | Jennifer E. McIlvaine, U.S. Citizen; Matthew G. Landa, U.S. Citizen |
| **Owner Address:** | 1425 Buckingham Drive |
| | La Jolla, CALIFORNIA UNITED STATES 92037 |
| **Legal Entity Type:** | TRUST | **State or Country Where Organized:** | CALIFORNIA |

### Attorney/Correspondence Information

### Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 16, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Feb. 16, 2019 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 70131 |
| Feb. 16, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 70131 |

Case 4:19-cv-01424-YGR   Document 154-7   Filed 06/17/20   Page 245 of 356

| Jan. 15, 2019 | TEAS SECTION 8 & 15 RECEIVED | |
| Jan. 07, 2019 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Jan. 07, 2014 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 22, 2013 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 22, 2013 | PUBLISHED FOR OPPOSITION | |
| Oct. 02, 2013 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Sep. 18, 2013 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 73797 |
| Sep. 18, 2013 | ASSIGNED TO LIE | 73797 |
| Sep. 06, 2013 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 06, 2013 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Sep. 06, 2013 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Sep. 06, 2013 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Sep. 06, 2013 | EXAMINERS AMENDMENT -WRITTEN | 86868 |
| Sep. 05, 2013 | ASSIGNED TO EXAMINER | 86868 |
| May 29, 2013 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| May 21, 2013 | NEW APPLICATION ENTERED IN TRAM | |

### TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | |
|---|---|---|
| **Current Location:** TMEG LAW OFFICE 104 | | **Date in Location:** Feb. 16, 2019 |

### Assignment Abstract Of Title Information - None recorded

### Proceedings - None recorded



*Anaba*

*Sonoma, California*

LANDA VINEYARD

2010                    SONOMA VALLEY VIOGNIER



# United States of America

### United States Patent and Trademark Office

# VH VINEYARD

**Reg. No. 4,238,299**

**Registered Nov. 6, 2012**

**Int. Cl.: 33**

**TRADEMARK**

**PRINCIPAL REGISTER**

SONOMA-CUTRER VINEYARDS, INC. (CALIFORNIA CORPORATION)
4401 SLUSSER ROAD
WINDSOR, CA 95492

FOR: WINE, IN CLASS 33 (U.S. CLS. 47 AND 49).

FIRST USE 10-31-2011; IN COMMERCE 10-31-2011.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-
TICULAR FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "VINEYARD", APART FROM
THE MARK AS SHOWN.

SN 85-224,723, FILED 1-24-2011.

SCOTT BIBB, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

---

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL
TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE
DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

---

**Requirements in the First Ten Years***
**What and When to File:**

> *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.
>
> *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.*
> *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

---

**The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or reminder of these filing requirements.**

---

***ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:  Fees and requirements for maintaining registrations are subject to change.  Please check the USPTO website for further information.  With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

Status Search SN 85224723

**BULK DATA:** Since May 7 at 12 a.m., the TSDR Application Programming Interface (API) has not included all information. Images of trademark registration certificates issued since July 2016 and some office actions are absent in the API. Customers who need to retrieve a copy of a registration certificate or an office action should download it directly from the TSDR documents tab.

**INTERMITTENT SYSTEM ISSUES:** Due to high-volume usage, you may experience intermittent issues on the Trademark Status and Document Retrieval (TSDR) system between 6 – 8 a.m. ET. Refreshing your web browser should resolve the issue. If you still need assistance accessing a document, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**STATUS**    **DOCUMENTS**    **MAINTENANCE**         Back to Search     Print

| | | |
|---|---|---|
| **Generated on:** | This page was generated by TSDR on 2020-01-07 18:43:10 EST | |
| **Mark:** | VH VINEYARD | |

## VH VINEYARD

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85224723 | **Application Filing Date:** | Jan. 24, 2011 |
| **US Registration Number:** | 4238299 | **Registration Date:** | Nov. 06, 2012 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

| | | |
|---|---|---|
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. | |
| **Status Date:** | Dec. 04, 2017 | |
| **Publication Date:** | Jun. 21, 2011 | **Notice of Allowance Date:** Aug. 16, 2011 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | VH VINEYARD |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "VINEYARD" |

## Goods and Services

Note:
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Wine | | |
| **International Class(es):** | 033 - Primary Class | **U.S Class(es):** | 047, 049 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Oct. 31, 2011 | **Use in Commerce:** | Oct. 31, 2011 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Sonoma-Cutrer Vineyards, Inc. |
| **Owner Address:** | 4401 Slusser Road<br>Windsor, CALIFORNIA UNITED STATES 95492 |
| **Legal Entity Type:** | CORPORATION     **State or Country Where Organized:** CALIFORNIA |

## Attorney/Correspondence Information

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 24, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jan. 24, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Dec. 04, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Dec. 04, 2017 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 67110 |
| Dec. 04, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 67110 |
| Nov. 06, 2017 | TEAS SECTION 8 & 15 RECEIVED | |

| Nov. 06, 2017 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Nov. 06, 2012 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 02, 2012 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Sep. 29, 2012 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 74221 |
| Sep. 24, 2012 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Aug. 15, 2012 | STATEMENT OF USE PROCESSING COMPLETE | 61813 |
| Jul. 20, 2012 | USE AMENDMENT FILED | 61813 |
| Aug. 10, 2012 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 61813 |
| Jul. 20, 2012 | TEAS STATEMENT OF USE RECEIVED | |
| Jan. 19, 2012 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Jan. 17, 2012 | EXTENSION 1 GRANTED | 98765 |
| Jan. 17, 2012 | EXTENSION 1 FILED | 98765 |
| Jan. 17, 2012 | TEAS EXTENSION RECEIVED | |
| Aug. 16, 2011 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Jun. 21, 2011 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jun. 21, 2011 | PUBLISHED FOR OPPOSITION | |
| May 18, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 74221 |
| May 18, 2011 | ASSIGNED TO LIE | 74221 |
| May 04, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| May 03, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| May 02, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| May 02, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Apr. 19, 2011 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Apr. 19, 2011 | NON-FINAL ACTION E-MAILED | 6325 |
| Apr. 19, 2011 | NON-FINAL ACTION WRITTEN | 83186 |
| Apr. 19, 2011 | ASSIGNED TO EXAMINER | 83186 |
| Jan. 27, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jan. 27, 2011 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** TMEG LAW OFFICE 109 | | **Date in Location:** Dec. 04, 2017 | |

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded









# United States of America

## United States Patent and Trademark Office

# PARAGON VINEYARD

**Reg. No. 4,108,618**

**Registered Mar. 6, 2012**

**Int. Cl.: 33**

**TRADEMARK**

**PRINCIPAL REGISTER**

PARAGON VINEYARD CO., INC. (NEVADA CORPORATION)
4915 ORCUTT ROAD
SAN LUIS OBISPO, CA 93401

FOR: WINE, IN CLASS 33 (U.S. CLS. 47 AND 49).

FIRST USE 9-2-2002; IN COMMERCE 9-2-2002.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-
TICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NO. 1,811,648.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "VINEYARD", APART FROM
THE MARK AS SHOWN.

SER. NO. 85-377,951, FILED 7-21-2011.

KAREN BRACEY, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

---

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL
TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE
DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

---

**Requirements in the First Ten Years***
**What and When to File:**

> ***First Filing Deadline:*** You must file a Declaration of Use (or Excusable Nonuse) between the
> 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is
> accepted, the registration will continue in force for the remainder of the ten-year period, calculated
> from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a
> federal court.

> ***Second Filing Deadline:*** You must file a Declaration of Use (or Excusable Nonuse) **and** an
> Application for Renewal between the 9th and 10th years after the registration date.*
> *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between
> every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above
with the payment of an additional fee.

---

**The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or
reminder of these filing requirements.**

---

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with
an extension of protection to the United States under the Madrid Protocol must timely file the Declarations
of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are
based on the U.S. registration date (not the international registration date). The deadlines and grace periods
for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations.
*See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications
at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the
International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol,
before the expiration of each ten-year term of protection, calculated from the date of the international
registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration,
see http://www.wipo.int/madrid/en/.

**NOTE:  Fees and requirements for maintaining registrations are subject to change.  Please check the
USPTO website for further information.  With the exception of renewal applications for registered
extensions of protection, you can file the registration maintenance documents referenced above online
at** http://www.uspto.gov.

**BULK DATA:** Since May 7 at 12 a.m., the TSDR Application Programming Interface (API) has not included all information. Images of trademark registration certificates issued since July 2016 and some office actions are absent in the API. Customers who need to retrieve a copy of a registration certificate or an office action should download it directly from the TSDR documents tab.

**INTERMITTENT SYSTEM ISSUES:** Due to high-volume usage, you may experience intermittent issues on the Trademark Status and Document Retrieval (TSDR) system between 6 – 8 a.m. ET. Refreshing your web browser should resolve the issue. If you still need assistance accessing a document, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**STATUS**    **DOCUMENTS**    **MAINTENANCE**      Back to Search    Print

|  |  |
|---|---|
| Generated on: | This page was generated by TSDR on 2020-01-07 18:53:02 EST |
| Mark: | PARAGON VINEYARD |

<div align="right">

**PARAGON VINEYARD**

</div>

| | | | |
|---|---|---|---|
| US Serial Number: | 85377951 | Application Filing Date: | Jul. 21, 2011 |
| US Registration Number: | 4108618 | Registration Date: | Mar. 06, 2012 |
| Filed as TEAS Plus: | Yes | Currently TEAS Plus: | Yes |
| Register: | Principal | | |
| Mark Type: | Trademark | | |
| TM5 Common Status Descriptor: | | LIVE/REGISTRATION/Issued and Active |
| | | The trademark application has been registered with the Office. |
| Status: | A Sections 8 and 15 combined declaration has been accepted and acknowledged. | | |
| Status Date: | May 07, 2018 | | |
| Publication Date: | Dec. 20, 2011 | | |

## Mark Information

| | |
|---|---|
| Mark Literal Elements: | PARAGON VINEYARD |
| Standard Character Claim: | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| Mark Drawing Type: | 4 - STANDARD CHARACTER MARK |
| Disclaimer: | "VINEYARD" |

## Related Properties Information

| | |
|---|---|
| International Registration Number(s) | 1107824 |
| International Application(s) /Registration(s) Based on this Property: | A0028063/1107824 |
| Claimed Ownership of US Registrations: | 1811648 |

## Goods and Services

Note:
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| For: | Wine | | |
| International Class(es): | 033 - Primary Class | U.S Class(es): | 047, 049 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Sep. 02, 2002 | Use in Commerce: | Sep. 02, 2002 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: | Yes | Currently Use: | Yes |
| Filed ITU: | No | Currently ITU: | No |
| Filed 44D: | No | Currently 44D: | No |
| Filed 44E: | No | Currently 44E: | No |
| Filed 66A: | No | Currently 66A: | No |
| Filed No Basis: | No | Currently No Basis: | No |

## Current Owner(s) Information

| | |
|---|---|
| Owner Name: | Paragon Vineyard Co., Inc. |
| Owner Address: | 4915 Orcutt Road<br>San Luis Obispo, CALIFORNIA UNITED STATES 93401 |
| Legal Entity Type: | CORPORATION      State or Country Where Organized: NEVADA |

## Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** Mark D. Miller | **Docket Number:** 13476.01.T09 |
| **Attorney Primary Email Address:** jpmail@sierraiplaw.com | **Attorney Email Authorized:** Yes |

**Correspondent**

**Correspondent Name/Address:** Mark D. Miller
Sierra IP Law, PC
P.O. Box 5637
Fresno, CALIFORNIA UNITED STATES 93755-5637

| | |
|---|---|
| **Phone:** (559) 436-3800 | **Fax:** (559) 436-4800 |
| **Correspondent e-mail:** jpmail@sierraiplaw.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

### Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 07, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| May 07, 2018 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 30006 |
| May 07, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 30006 |
| Apr. 26, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 26, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 25, 2018 | TEAS SECTION 8 & 15 RECEIVED | |
| Mar. 06, 2017 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Mar. 25, 2014 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Mar. 25, 2014 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Mar. 06, 2012 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 20, 2011 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Dec. 20, 2011 | PUBLISHED FOR OPPOSITION | |
| Nov. 30, 2011 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Nov. 10, 2011 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 10, 2011 | ASSIGNED TO EXAMINER | 74782 |
| Jul. 29, 2011 | TEAS AMENDMENT ENTERED BEFORE ATTORNEY ASSIGNED | 88889 |
| Jul. 29, 2011 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| Jul. 26, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jul. 25, 2011 | NEW APPLICATION ENTERED IN TRAM | |

### TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | |
|---|---|
| **Current Location:** TMO LAW OFFICE 116 | **Date in Location:** May 07, 2018 |

### Assignment Abstract Of Title Information - None recorded

### Proceedings - None recorded

Privacy · Terms









# United States of America
## United States Patent and Trademark Office

## DEUX CHEVAUX VINEYARD

**Reg. No. 3,944,639**

**Registered Apr. 12, 2011**

**Int. Cl.: 33**

**TRADEMARK**

**PRINCIPAL REGISTER**

WAITTE, BARRY (UNITED STATES INDIVIDUAL)
P. O. BOX 3495
YOUNTVILLE, CA 94599

FOR: WINES, IN CLASS 33 (U.S. CLS. 47 AND 49).

FIRST USE 6-2-2008; IN COMMERCE 6-2-2008.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-
TICULAR FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "VINEYARD", APART FROM
THE MARK AS SHOWN.

THE ENGLISH TRANSLATION OF "DEUX CHEVAUX" IS "TWO HORSES".

SN 77-370,018, FILED 1-11-2008.

CHRISTINE MARTIN, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

**BULK DATA:** Since May 7 at 12 a.m., the TSDR Application Programming Interface (API) has not included all information. Images of trademark registration certificates issued since July 2016 and some office actions are absent in the API. Customers who need to retrieve a copy of a registration certificate or an office action should download it directly from the TSDR documents tab.

**INTERMITTENT SYSTEM ISSUES:** Due to high-volume usage, you may experience intermittent issues on the Trademark Status and Document Retrieval (TSDR) system between 6 – 8 a.m. ET. Refreshing your web browser should resolve the issue. If you still need assistance accessing a document, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS    MAINTENANCE                                    Back to Search        Print

| | |
|---|---|
| Generated on: | This page was generated by TSDR on 2020-01-07 19:01:41 EST |
| Mark: | DEUX CHEVAUX VINEYARD |

DEUX CHEVAUX VINEYARD

| | | | |
|---|---|---|---|
| US Serial Number: | 77370018 | Application Filing Date: | Jan. 11, 2008 |
| US Registration Number: | 3944639 | Registration Date: | Apr. 12, 2011 |
| Filed as TEAS Plus: | Yes | Currently TEAS Plus: | Yes |
| Register: | Principal | | |
| Mark Type: | Trademark | | |

TM5 Common Status Descriptor: 

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

| | | | |
|---|---|---|---|
| Status: | A Sections 8 and 15 combined declaration has been accepted and acknowledged. | | |
| Status Date: | May 08, 2017 | | |
| Publication Date: | Nov. 30, 2010 | Notice of Allowance Date: | Jan. 25, 2011 |

## Mark Information

| | | |
|---|---|---|
| Mark Literal Elements: | DEUX CHEVAUX VINEYARD | |
| Standard Character Claim: | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. | |
| Mark Drawing Type: | 4 - STANDARD CHARACTER MARK | |
| Disclaimer: | "VINEYARD" | |
| Translation: | The English translation of "DEUX CHEVAUX" is "TWO HORSES". | |

## Goods and Services

Note:
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| For: | Wines | | |
| International Class(es): | 033 - Primary Class | U.S Class(es): | 047, 049 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Jun. 02, 2008 | Use in Commerce: | Jun. 02, 2008 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: | No | Currently Use: | Yes |
| Filed ITU: | Yes | Currently ITU: | No |
| Filed 44D: | No | Currently 44D: | No |
| Filed 44E: | No | Currently 44E: | No |
| Filed 66A: | No | Currently 66A: | No |
| Filed No Basis: | No | Currently No Basis: | No |

## Current Owner(s) Information

| | |
|---|---|
| Owner Name: | TAMBER BEY VINEYARDS, LLC |
| Owner Address: | 1251 TUBBS LANE |
| | CALISTOGA, CALIFORNIA UNITED STATES 94515 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY |
| State or Country Where Organized: | CALIFORNIA |

## Attorney/Correspondence Information

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 08, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| May 08, 2017 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 76985 |
| May 08, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76985 |

Privacy · Terms

| | | |
|---|---|---|
| Mar. 21, 2017 | TEAS SECTION 8 & 15 RECEIVED | |
| Jun. 02, 2016 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jun. 02, 2016 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 12, 2016 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Oct. 01, 2014 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Sep. 26, 2014 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Sep. 26, 2014 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 28, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 28, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 12, 2011 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 05, 2011 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Mar. 04, 2011 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 68171 |
| Feb. 28, 2011 | ASSIGNED TO LIE | 68171 |
| Feb. 28, 2011 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Feb. 25, 2011 | STATEMENT OF USE PROCESSING COMPLETE | 76874 |
| Feb. 07, 2011 | USE AMENDMENT FILED | 76874 |
| Feb. 25, 2011 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 76874 |
| Feb. 07, 2011 | TEAS STATEMENT OF USE RECEIVED | |
| Jan. 25, 2011 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Nov. 30, 2010 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Nov. 30, 2010 | PUBLISHED FOR OPPOSITION | |
| Oct. 26, 2010 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68552 |
| Oct. 26, 2010 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 26, 2010 | PREVIOUS ALLOWANCE COUNT WITHDRAWN | |
| Oct. 26, 2010 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Apr. 22, 2010 | REPORT COMPLETED SUSPENSION CHECK CASE STILL SUSPENDED | 68552 |
| Oct. 22, 2009 | REPORT COMPLETED SUSPENSION CHECK CASE STILL SUSPENDED | |
| Oct. 21, 2009 | ASSIGNED TO LIE | 68552 |
| Apr. 17, 2009 | REPORT COMPLETED SUSPENSION CHECK CASE STILL SUSPENDED | 76529 |
| Oct. 17, 2008 | REPORT COMPLETED SUSPENSION CHECK CASE STILL SUSPENDED | 76529 |
| Oct. 17, 2008 | ASSIGNED TO LIE | 76529 |
| Apr. 17, 2008 | NOTIFICATION OF LETTER OF SUSPENSION E-MAILED | 6332 |
| Apr. 17, 2008 | LETTER OF SUSPENSION E-MAILED | 6332 |
| Apr. 17, 2008 | SUSPENSION LETTER WRITTEN | 85324 |
| Apr. 15, 2008 | ASSIGNED TO EXAMINER | 85324 |
| Feb. 11, 2008 | TEAS AMENDMENT ENTERED BEFORE ATTORNEY ASSIGNED | 88889 |
| Feb. 11, 2008 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| Jan. 15, 2008 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | TMEG LAW OFFICE 104 | Date in Location: | May 08, 2017 |

## Assignment Abstract Of Title Information

**Summary**                         Conveyance Filter

| | | | |
|---|---|---|---|
| Total Assignments: | 1 | Registrant: | Waitte, Barry |

**Assignment 1 of 1**

| | | | |
|---|---|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST | | |
| Reel/Frame: | 5369/0375 | Pages: | 4 |
| Date Recorded: | Sep. 26, 2014 | | |
| Supporting Documents: | assignment-tm-5369-0375.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | WAITTE, BARRY | Execution Date: | Sep. 24, 2014 |
| Legal Entity Type: | INDIVIDUAL | Citizenship: | UNITED STATES |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | TAMBER BEY VINEYARDS, LLC | | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | CALIFORNIA |
| Address: | 1251 TUBBS LANE<br>CALISTOGA, CALIFORNIA 94515 | | |

**Correspondent**

| | | |
|---|---|---|
| Correspondent Name: | KATHRYN R. BARFIELD | |
| Correspondent Address: | 1000 MAIN STREET<br>3RD FLOOR | |

NAPA, CA 94559

**Domestic Representative - Not Found**

**Proceedings - None recorded**



FRONT



BACK









# United States of America
## United States Patent and Trademark Office

## HAYSTACK VINEYARD

**Reg. No. 3,835,488**

**Registered Aug. 17, 2010**

**Int. Cl.: 33**

**TRADEMARK**

**PRINCIPAL REGISTER**

SUTTER HOME WINERY, INC. (CALIFORNIA CORPORATION)
100 ST. HELENA HWY SOUTH, P.O. BOX 248
ST. HELENA, CA 94574

FOR: WINE, IN CLASS 33 (U.S. CLS. 47 AND 49).

FIRST USE 3-15-2010; IN COMMERCE 3-15-2010.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-
TICULAR FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "VINEYARD", APART FROM
THE MARK AS SHOWN.

SN 77-154,319, FILED 4-11-2007.

NORA BUCHANAN WILL, EXAMINING ATTORNEY



David J. Kappos

Director of the United States Patent and Trademark Office

**BULK DATA:** Since May 7 at 12 a.m., the TSDR Application Programming Interface (API) has not included all information. Images of trademark registration certificates issued since July 2016 and some office actions are absent in the API. Customers who need to retrieve a copy of a registration certificate or an office action should download it directly from the TSDR documents tab.

**INTERMITTENT SYSTEM ISSUES:** Due to high-volume usage, you may experience intermittent issues on the Trademark Status and Document Retrieval (TSDR) system between 6 — 8 a.m. ET. Refreshing your web browser should resolve the issue. If you still need assistance accessing a document, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS     DOCUMENTS     MAINTENANCE        Back to Search     Print

| | |
|---|---|
| Generated on: | This page was generated by TSDR on 2020-01-07 19:05:09 EST |
| Mark: | HAYSTACK VINEYARD |

<div align="right">

HAYSTACK VINEYARD

</div>

| | | | |
|---|---|---|---|
| US Serial Number: | 77154319 | Application Filing Date: | Apr. 11, 2007 |
| US Registration Number: | 3835488 | Registration Date: | Aug. 17, 2010 |
| Filed as TEAS Plus: | Yes | Currently TEAS Plus: | Yes |
| Register: | Principal | | |
| Mark Type: | Trademark | | |
| TM5 Common Status Descriptor: |  | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| Status: | A Sections 8 and 15 combined declaration has been accepted and acknowledged. | | |
| Status Date: | Sep. 18, 2015 | | |
| Publication Date: | Feb. 19, 2008 | Notice of Allowance Date: | May 13, 2008 |

## Mark Information

| | |
|---|---|
| Mark Literal Elements: | HAYSTACK VINEYARD |
| Standard Character Claim: | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| Mark Drawing Type: | 4 - STANDARD CHARACTER MARK |
| Disclaimer: | "VINEYARD" |

## Goods and Services

Note:
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| For: | Wine | | |
| International Class(es): | 033 - Primary Class | U.S Class(es): | 047, 049 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Mar. 15, 2010 | Use in Commerce: | Mar. 15, 2010 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: | No | Currently Use: | Yes |
| Filed ITU: | Yes | Currently ITU: | No |
| Filed 44D: | No | Currently 44E: | No |
| Filed 44E: | No | Currently 66A: | No |
| Filed 66A: | No | Currently No Basis: | No |
| Filed No Basis: | No | | |

## Current Owner(s) Information

| | |
|---|---|
| Owner Name: | Sutter Home Winery, Inc. |
| Owner Address: | 100 St. Helena Hwy South, P.O. Box 248<br>St. Helena, CALIFORNIA UNITED STATES 94574 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | CALIFORNIA |

## Attorney/Correspondence Information

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 17, 2019 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC, 9 E-MAILED | |
| Sep. 18, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 18, 2015 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 74886 |
| Sep. 18, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 74886 |

| | | |
|---|---|---|
| Aug. 17, 2015 | TEAS SECTION 8 & 15 RECEIVED | |
| Aug. 17, 2015 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Apr. 30, 2012 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 30, 2012 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Aug. 17, 2010 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 10, 2010 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Jul. 09, 2010 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 68658 |
| Jul. 08, 2010 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jun. 07, 2010 | STATEMENT OF USE PROCESSING COMPLETE | 61813 |
| Jun. 03, 2010 | USE AMENDMENT FILED | 61813 |
| Jun. 03, 2010 | TEAS STATEMENT OF USE RECEIVED | |
| May 04, 2010 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| May 03, 2010 | EXTENSION 4 GRANTED | 61813 |
| Apr. 29, 2010 | EXTENSION 4 FILED | 61813 |
| Apr. 29, 2010 | TEAS EXTENSION RECEIVED | |
| Nov. 17, 2009 | EXTENSION 3 GRANTED | 61813 |
| Oct. 28, 2009 | EXTENSION 3 FILED | 61813 |
| Nov. 17, 2009 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 61813 |
| Oct. 28, 2009 | TEAS EXTENSION RECEIVED | |
| May 05, 2009 | EXTENSION 2 GRANTED | 98765 |
| May 05, 2009 | EXTENSION 2 FILED | 98765 |
| May 05, 2009 | TEAS EXTENSION RECEIVED | |
| Oct. 09, 2008 | EXTENSION 1 GRANTED | 98765 |
| Oct. 09, 2008 | EXTENSION 1 FILED | 98765 |
| Oct. 09, 2008 | TEAS EXTENSION RECEIVED | |
| May 13, 2008 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Feb. 19, 2008 | PUBLISHED FOR OPPOSITION | |
| Jan. 30, 2008 | NOTICE OF PUBLICATION | |
| Jan. 14, 2008 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68658 |
| Jan. 14, 2008 | ASSIGNED TO LIE | 68658 |
| Nov. 30, 2007 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 29, 2007 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Nov. 29, 2007 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Nov. 29, 2007 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 30, 2007 | NON-FINAL ACTION E-MAILED | 6325 |
| May 30, 2007 | NON-FINAL ACTION WRITTEN | 69222 |
| May 23, 2007 | ASSIGNED TO EXAMINER | 69222 |
| Apr. 16, 2007 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | |
|---|---|
| Current Location: TMO LAW OFFICE 116 | Date in Location: Sep. 18, 2015 |

## Assignment Abstract Of Title Information

**Summary**

<div style="text-align:center">Conveyance Filter</div>

| | |
|---|---|
| Total Assignments: 1 | Registrant: Sutter Home Winery, Inc. |

**Assignment 1 of 1**

| | |
|---|---|
| Conveyance: SECURITY INTEREST | |
| Reel/Frame: 5149/0795 | Pages: 30 |
| Date Recorded: Nov. 07, 2013 | |
| Supporting Documents: assignment-tm-5149-0795.pdf | |

**Assignor**

| | |
|---|---|
| Name: SUTTER HOME WINERY, INC. | Execution Date: Aug. 28, 2013 |
| Legal Entity Type: CORPORATION | State or Country Where Organized: No Place Where Organized Found |

**Assignee**

| | |
|---|---|
| Name: WELLS FARGO BANK, NATIONAL ASSOCIATION | |
| Legal Entity Type: NATIONAL BANKING ASSOCIATION | State or Country Where Organized: UNITED STATES |
| Address: 200 B STREET, SUITE 300 | |
| SANTA ROSA, CALIFORNIA 95401 | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: CHRISTINA EHAT | |
| Correspondent Address: 595 MARKET STREET, 26TH STREET | |
| CHAPMAN AND CUTLER LLP | |

SAN FRANCISCO, CA 94105

**Domestic Representative - Not Found**

**Proceedings - None recorded**



# TRINCHERO
## NAPA VALLEY

**HAYSTACK VINEYARD**

Cabernet Sauvignon
Atlas Peak — Napa Valley

Est. 1948





# United States of America
## United States Patent and Trademark Office

## PERSEPHONE VINEYARD

**Reg. No. 3,825,976**

**Registered July 27, 2010**

PEJU PROVINCE (CALIFORNIA PARTNERSHIP)
8466 ST. HELENA HIGHWAY
RUTHERFORD, CA 94573

**Int. Cl.: 33**

FOR: WINE, IN CLASS 33 (U.S. CLS. 47 AND 49).

FIRST USE 5-14-2010; IN COMMERCE 5-14-2010.

**TRADEMARK**

**PRINCIPAL REGISTER**

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-
TICULAR FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "VINEYARD", APART FROM
THE MARK AS SHOWN.

SN 77-665,364, FILED 2-6-2009.

VERNA BETH RIRIE, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

**BULK DATA:** Since May 7 at 12 a.m., the TSDR Application Programming Interface (API) has not included all information. Images of trademark registration certificates issued since July 2016 and some office actions are absent in the API. Customers who need to retrieve a copy of a registration certificate or an office action should download it directly from the TSDR documents tab.

**INTERMITTENT SYSTEM ISSUES:** Due to high-volume usage, you may experience intermittent issues on the Trademark Status and Document Retrieval (TSDR) system between 6 – 8 a.m. ET. Refreshing your web browser should resolve the issue. If you still need assistance accessing a document, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**STATUS**     **DOCUMENTS**     **MAINTENANCE**                  Back to Search     Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2020-01-07 19:07:05 EST |
| **Mark:** | PERSEPHONE VINEYARD |

<div align="right">

**PERSEPHONE VINEYARD**

</div>

| | | | |
|---|---|---|---|
| **US Serial Number:** | 77665364 | **Application Filing Date:** | Feb. 06, 2009 |
| **US Registration Number:** | 3825976 | **Registration Date:** | Jul. 27, 2010 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. | | |
| **Status Date:** | Jun. 22, 2016 | | |
| **Publication Date:** | Jan. 26, 2010 | **Notice of Allowance Date:** | Apr. 20, 2010 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | PERSEPHONE VINEYARD |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "VINEYARD" |

## Goods and Services

Note:
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Wine | | |
| **International Class(es):** | 033 - Primary Class | **U.S Class(es):** | 047, 049 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | May 14, 2010 | **Use in Commerce:** | May 14, 2010 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | PEJU FAMILY OPERATING PARTNERSHIP, LP |
| **Owner Address:** | 8466 ST. HELENA HIGHWAY |
| | RUTHERFORD, CALIFORNIA UNITED STATES 94573 |
| **Legal Entity Type:** | LIMITED PARTNERSHIP | **State or Country Where Organized:** | CALIFORNIA |

## Attorney/Correspondence Information

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 27, 2019 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Apr. 19, 2017 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 19, 2017 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 22, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |

| Jun. 22, 2016 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 77315 |
| Jun. 22, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 77315 |
| Apr. 18, 2016 | TEAS SECTION 8 & 15 RECEIVED | |
| Jan. 27, 2016 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jul. 27, 2015 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Apr. 30, 2012 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jul. 27, 2010 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 25, 2010 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Jun. 24, 2010 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 74221 |
| Jun. 24, 2010 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jun. 08, 2010 | STATEMENT OF USE PROCESSING COMPLETE | 76873 |
| May 19, 2010 | USE AMENDMENT FILED | 76873 |
| Jun, 05, 2010 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 76873 |
| May 19, 2010 | TEAS STATEMENT OF USE RECEIVED | |
| Apr. 20, 2010 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Jan. 26, 2010 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 26, 2010 | PUBLISHED FOR OPPOSITION | |
| Dec. 22, 2009 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 74221 |
| Dec. 22, 2009 | ASSIGNED TO LIE | 74221 |
| Dec. 05, 2009 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 05, 2009 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Nov. 04, 2009 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Nov. 04, 2009 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 04, 2009 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| May 04, 2009 | NON-FINAL ACTION E-MAILED | 6325 |
| May 04, 2009 | NON-FINAL ACTION WRITTEN | 76725 |
| Apr. 25, 2009 | ASSIGNED TO EXAMINER | 76725 |
| Feb. 10, 2009 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Feb. 10, 2009 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information** - None

**File Location**

| Current Location: | TMEG LAW OFFICE 104 | Date in Location: | Jun. 22, 2016 |

## Assignment Abstract Of Title Information

**Summary**

<div style="border:1px solid">Conveyance Filter</div>

| Total Assignments: | 1 | Registrant: | Peju Province |

**Assignment 1 of 1**

| Conveyance: | ASSIGNS THE ENTIRE INTEREST | | |
| Reel/Frame: | 5708/0214 | Pages: | 4 |
| Date Recorded: | Jan. 12, 2016 | | |
| Supporting Documents: | assignment-tm-5708-0214.pdf | | |

**Assignor**

| Name: | PEJU PROVINCE | Execution Date: | Nov. 18, 2015 |
| Legal Entity Type: | PARTNERSHIP | State or Country Where Organized: | CALIFORNIA |

**Assignee**

| Name: | PEJU FAMILY OPERATING PARTNERSHIP, LP | | |
| Legal Entity Type: | LIMITED PARTNERSHIP | State or Country Where Organized: | CALIFORNIA |
| Address: | 8466 ST. HELENA HIGHWAY | | |
| | RUTHERFORD, CALIFORNIA 94573 | | |

**Correspondent**

| Correspondent Name: | J. SCOTT GERIEN | | |
| Correspondent Address: | 1455 FIRST STREET, SUITE 301 | | |
| | NAPA, CA 94559 | | |

**Domestic Representative** - Not Found

## Proceedings - None recorded







# PEJU

## 2 0 0 9

*Estate Bottled*

*Chardonnay*

*Persephone Vineyard*

**N A P A   V A L L E Y**

ALC. 13.5% BY VOL.



# United States of America
## United States Patent and Trademark Office

## RHINEFARM VINEYARD

**Reg. No. 3,806,275**

VINEBURG LLC (CALIFORNIA LIMITED LIABILITY COMPANY)
P.O. BOX 1

**Registered June 22, 2010**   VINEBURG, CA 95487

**Int. Cl.: 33**

FOR: WINE, IN CLASS 33 (U.S. CLS. 47 AND 49).

FIRST USE 12-31-1906; IN COMMERCE 12-31-1906.

**TRADEMARK**

**PRINCIPAL REGISTER**

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-
TICULAR FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "VINEYARD", APART FROM
THE MARK AS SHOWN.

SER. NO. 77-853,222, FILED 10-20-2009.

WILLIAM ROSSMAN, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

**BULK DATA:** Since May 7 at 12 a.m., the TSDR Application Programming Interface (API) has not included all information. Images of trademark registration certificates issued since July 2016 and some office actions are absent in the API. Customers who need to retrieve a copy of a registration certificate or an office action should download it directly from the TSDR documents tab.

**INTERMITTENT SYSTEM ISSUES:** Due to high-volume usage, you may experience intermittent issues on the Trademark Status and Document Retrieval (TSDR) system between 6 – 8 a.m. ET. Refreshing your web browser should resolve the issue. If you still need assistance accessing a document, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS    MAINTENANCE

Back to Search    Print

|  |  |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2020-01-07 19:10:25 EST |
| **Mark:** | RHINEFARM VINEYARD |

### RHINEFARM VINEYARD

| | | | |
|---|---|---|---|
| **US Serial Number:** | 77853222 | **Application Filing Date:** | Oct. 20, 2009 |
| **US Registration Number:** | 3806275 | **Registration Date:** | Jun. 22, 2010 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

| | |
|---|---|
| **Status:** | A Sections 8 and 15 combined declaration has been accepted and acknowledged. |
| **Status Date:** | Aug. 04, 2016 |
| **Publication Date:** | Apr. 06, 2010 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | RHINEFARM VINEYARD |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "VINEYARD" |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Wine | | |
| **International Class(es):** | 033 - Primary Class | **U.S Class(es):** | 047, 049 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Dec. 31, 1906 | **Use in Commerce:** | Dec. 31, 1906 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Vineburg LLC |
| **Owner Address:** | P.O. Box 1 |
| | Vineburg, CALIFORNIA UNITED STATES 95487 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |
| **State or Country Where Organized:** | CALIFORNIA |

## Attorney/Correspondence Information

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 22, 2019 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Aug. 04, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Aug. 04, 2016 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 77315 |
| Aug. 04, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 77315 |

Privacy · Terms

| May 24, 2016 | TEAS SECTION 8 & 15 RECEIVED | |
| Jun. 22, 2015 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Apr. 30, 2012 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 22, 2010 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 06, 2010 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Apr. 06, 2010 | PUBLISHED FOR OPPOSITION | |
| Mar. 02, 2010 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68123 |
| Mar. 02, 2010 | ASSIGNED TO LIE | 68123 |
| Feb. 04, 2010 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 03, 2010 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Feb. 02, 2010 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Feb. 02, 2010 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jan. 28, 2010 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Jan. 28, 2010 | NON-FINAL ACTION E-MAILED | 6325 |
| Jan. 28, 2010 | NON-FINAL ACTION WRITTEN | 82095 |
| Jan. 23, 2010 | ASSIGNED TO EXAMINER | 82095 |
| Oct. 24, 2009 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Oct. 23, 2009 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location:  TMEG LAW OFFICE 109                    Date in Location:  Aug. 04, 2016

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded

ESTATE BOTTLED

# GUNDLACH
# BUNDSCHU

*Mountain Cuvée*

2 0 0 5

RHINEFARM VINEYARD

SONOMA VALLEY



GROWN, PRODUCED & BOTTLED ON RHINEFARM VINEYARD

ESTABLISHED IN 1858





# United States of America
## United States Patent and Trademark Office

## PEDREGAL VINEYARD

**Reg. No. 3,786,588**

**Registered May 11, 2010**

**Int. Cl.: 33**

**TRADEMARK**

**PRINCIPAL REGISTER**

RAMEY WINE CELLARS, INC. (CALIFORNIA CORPORATION)
202 HAYDON STREET
P.O. BOX 788
HEALDSBURG, CA 95448

FOR: WINE, IN CLASS 33 (U.S. CLS. 47 AND 49).

FIRST USE 1-31-2007; IN COMMERCE 1-31-2007.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-
TICULAR FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "VINEYARD", APART FROM
THE MARK AS SHOWN.

THE ENGLISH TRANSLATION OF "PEDREGAL" IN THE MARK IS STONY PLACE.

SER. NO. 77-365,704, FILED 1-7-2008.

TRACY FLETCHER, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

**BULK DATA:** Since May 7 at 12 a.m., the TSDR Application Programming Interface (API) has not included all information. Images of trademark registration certificates issued since July 2016 and some office actions are absent in the API. Customers who need to retrieve a copy of a registration certificate or an office action should download it directly from the TSDR documents tab.

**INTERMITTENT SYSTEM ISSUES:** Due to high-volume usage, you may experience intermittent issues on the Trademark Status and Document Retrieval (TSDR) system between 6 – 8 a.m. ET. Refreshing your web browser should resolve the issue. If you still need assistance accessing a document, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS    MAINTENANCE          Back to Search      Print

|  |  |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2020-01-07 19:13:39 EST |
| **Mark:** | PEDREGAL VINEYARD |

### PEDREGAL VINEYARD

|  |  |  |  |
|---|---|---|---|
| **US Serial Number:** | 77365704 | **Application Filing Date:** | Jan. 07, 2008 |
| **US Registration Number:** | 3786588 | **Registration Date:** | May 11, 2010 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | No |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Jun. 30, 2019 | | |
| **Publication Date:** | Feb. 23, 2010 | | |

### Mark Information

|  |  |
|---|---|
| **Mark Literal Elements:** | PEDREGAL VINEYARD |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "VINEYARD" |
| **Translation:** | The English translation of "Pedregal" in the mark is stony place. |

### Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

|  |  |  |  |
|---|---|---|---|
| **For:** | Wine | | |
| **International Class(es):** | 033 - Primary Class | **U.S Class(es):** | 047, 049 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jan. 31, 2007 | **Use in Commerce:** | Jan. 31, 2007 |

### Basis Information (Case Level)

|  |  |  |  |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

### Current Owner(s) Information

|  |  |
|---|---|
| **Owner Name:** | RAMEY WINE CELLARS, INC. |
| **Owner Address:** | P.O. BOX 788 |
| | HEALDSBURG, CALIFORNIA UNITED STATES 95448 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | CALIFORNIA |

### Attorney/Correspondence Information

### Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 30, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 30, 2019 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 73376 |
| Jun. 30, 2019 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 73376 |

| Jun. 30, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 73376 |
| May 22, 2019 | TEAS SECTION 8 & 9 RECEIVED | |
| May 11, 2019 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| May 30, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| May 30, 2015 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 68973 |
| May 30, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 68973 |
| May 14, 2015 | TEAS SECTION 8 & 15 RECEIVED | |
| May 11, 2010 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 23, 2010 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Feb. 23, 2010 | PUBLISHED FOR OPPOSITION | |
| Jan. 15, 2010 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76537 |
| Jan. 15, 2010 | ASSIGNED TO LIE | 76537 |
| Jan. 14, 2010 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jan. 14, 2010 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Jan. 13, 2010 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Jan. 13, 2010 | TEAS REQUEST FOR RECONSIDERATION RECEIVED | |
| Oct. 15, 2009 | NOTIFICATION OF FINAL REFUSAL EMAILED | |
| Oct. 15, 2009 | FINAL REFUSAL E-MAILED | |
| Oct. 15, 2009 | FINAL REFUSAL WRITTEN | 76465 |
| Sep. 22, 2009 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Sep. 21, 2009 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Sep. 21, 2009 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Mar. 22, 2009 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Mar. 22, 2009 | NON-FINAL ACTION E-MAILED | 6325 |
| Mar. 22, 2009 | NON-FINAL ACTION WRITTEN | 76465 |
| Mar. 22, 2009 | REMOVED FROM TEAS PLUS | 76465 |
| Feb. 25, 2009 | LIE CHECKED SUSP - TO ATTY FOR ACTION | 76529 |
| Feb. 25, 2009 | ASSIGNED TO LIE | 76529 |
| Jan. 29, 2009 | ATTORNEY/DOM.REP,REVOKED AND/OR APPOINTED | |
| Jan. 29, 2009 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jan. 28, 2009 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Oct. 21, 2008 | ASSIGNED TO EXAMINER | 76465 |
| Aug. 25, 2008 | NOTIFICATION OF LETTER OF SUSPENSION E-MAILED | 6332 |
| Aug. 25, 2008 | LETTER OF SUSPENSION E-MAILED | 6332 |
| Aug. 25, 2008 | SUSPENSION LETTER WRITTEN | 76616 |
| Aug. 25, 2008 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Aug. 25, 2008 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Aug. 25, 2008 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Aug. 25, 2008 | EXAMINERS AMENDMENT -WRITTEN | 76616 |
| Apr. 07, 2008 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Apr. 07, 2008 | NON-FINAL ACTION E-MAILED | 6325 |
| Apr. 07, 2008 | NON-FINAL ACTION WRITTEN | 76616 |
| Apr. 07, 2008 | ASSIGNED TO EXAMINER | 76616 |
| Jan. 10, 2008 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | GENERIC WEB UPDATE | Date in Location: | Jun. 30, 2019 |

## Assignment Abstract Of Title Information

**Summary**     Conveyance Filter

| | | | |
|---|---|---|---|
| Total Assignments: | 1 | Registrant: | RAMEY WINE CELLARS, INC. |

**Assignment 1 of 1**

| | | | |
|---|---|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST | | |
| Reel/Frame: | 3924/0126 | Pages: | 3 |
| Date Recorded: | Jan. 26, 2009 | | |
| Supporting Documents: | assignment-tm-3924-0126.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | MENDELSON, MELINDA | Execution Date: | Dec. 31, 2008 |
| Legal Entity Type: | INDIVIDUAL | Citizenship: | UNITED STATES |
| Name: | MENDELSON, RALPH | Execution Date: | Dec. 31, 2008 |
| Legal Entity Type: | INDIVIDUAL | Citizenship: | UNITED STATES |

**Assignee**

Name: **RAMEY WINE CELLARS, INC.**

Legal Entity Type: CORPORATION          State or Country Where Organized: CALIFORNIA

Address: 202 HAYDON STREET
P.O. BOX 788
HEALDSBURG, CALIFORNIA 95448

**Correspondent**

Correspondent Name: JAY M. BEHMKE

Correspondent Address: 100 B STREET SUITE 400
SANTA ROSA, CA 95401-6376

**Domestic Representative - Not Found**

**Proceedings - None recorded**

Privacy · Terms





**Int. Cl.: 33**

**Prior U.S. Cls.: 47 and 49**

**United States Patent and Trademark Office**

Reg. No. 3,206,675

Registered Feb. 6, 2007

## TRADEMARK
### PRINCIPAL REGISTER

# Martin Stelling
# Vineyard

NICKEL & NICKEL VINEYARDS, LLC (CALI-
FORNIA LTD LIAB CO)

1 ACACIA DRIVE

OAKVILLE, CA 94562

FOR: WINE, IN CLASS 33 (U.S. CLS. 47 AND 49).

FIRST USE 5-5-2006; IN COMMERCE 5-5-2006.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE "VINEYARD", APART FROM THE
MARK AS SHOWN.

THE NAME(S), PORTRAIT(S), AND/OR SIGNA-
TURE(S) SHOWN IN THE MARK DOES NOT IDEN-
TIFY A PARTICULAR LIVING INDIVIDUAL.

SN 78-472,285, FILED 8-24-2004.

WILLIAM BRECKENFELD, EXAMINING ATTOR-
NEY

**BULK DATA:** Since May 7 at 12 a.m., the TSDR Application Programming Interface (API) has not included all information. Images of trademark registration certificates issued since July 2016 and some office actions are absent in the API. Customers who need to retrieve a copy of a registration certificate or an office action should download it directly from the TSDR documents tab.

**INTERMITTENT SYSTEM ISSUES:** Due to high-volume usage, you may experience intermittent issues on the Trademark Status and Document Retrieval (TSDR) system between 6 – 8 a.m. ET. Refreshing your web browser should resolve the issue. If you still need assistance accessing a document, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS     DOCUMENTS     MAINTENANCE        Back to Search     Print

Generated on: This page was generated by TSDR on 2020-01-07 19:16:43 EST

Mark: MARTIN STELLING VINEYARD

# Martin Stelling Vineyard

| | | | |
|---|---|---|---|
| US Serial Number: | 78472285 | Application Filing Date: | Aug. 24, 2( |
| US Registration Number: | 3206675 | Registration Date: | Feb. 06, 2( |
| Register: | Principal | | |
| Mark Type: | Trademark | | |

TM5 Common Status Descriptor:     LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

| | | |
|---|---|---|
| Status: | The registration has been renewed. | |
| Status Date: | Sep. 01, 2016 | |
| Publication Date: | Sep. 13, 2005 | Notice of Allowance Date: | Dec. 06, 2005 |

## Mark Information

| | |
|---|---|
| Mark Literal Elements: | MARTIN STELLING VINEYARD |
| Standard Character Claim: | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| Mark Drawing Type: | 4 - STANDARD CHARACTER MARK |
| Disclaimer: | "VINEYARD" |
| Name Portrait Consent: | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |

## Goods and Services

Note:
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| For: | Wine | | |
| International Class(es): | 033 - Primary Class | U.S Class(es): | 047, 049 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | May 05, 2006 | Use in Commerce: | May 05, 2006 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: | No | Currently Use: | Yes |
| Filed ITU: | Yes | Currently ITU: | No |
| Filed 44D: | No | Currently 44D: | No |
| Filed 44E: | No | Currently 44E: | No |
| Filed 66A: | No | Currently 66A: | No |
| Filed No Basis: | No | Currently No Basis: | No |

## Current Owner(s) Information

| | |
|---|---|
| Owner Name: | Nickel & Nickel Vineyards, LLC |
| Owner Address: | Post Office Box 327 Oakville, CALIFORNIA UNITED STATES 94562 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | CALIFORNIA |

## Attorney/Correspondence Information

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 01, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |

| Sep. 01, 2016 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 75461 |
| Sep. 01, 2016 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 75461 |
| Aug. 31, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 75461 |
| Jul. 06, 2016 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 09, 2016 | TEAS SECTION 8 & 9 RECEIVED | |
| Mar. 23, 2016 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Feb. 06, 2016 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 19, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Nov. 12, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Dec. 06, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Dec. 06, 2012 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 77315 |
| Dec. 06, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 77315 |
| Nov. 09, 2012 | TEAS SECTION 8 & 15 RECEIVED | |
| Feb. 06, 2007 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 21, 2006 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 73787 |
| Dec. 21, 2006 | ASSIGNED TO LIE | 73787 |
| Dec. 07, 2006 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Nov. 20, 2006 | STATEMENT OF USE PROCESSING COMPLETE | 71280 |
| Sep. 20, 2006 | USE AMENDMENT FILED | 71280 |
| Sep. 20, 2006 | TEAS STATEMENT OF USE RECEIVED | |
| Feb. 08, 2006 | EXTENSION 1 GRANTED | 98765 |
| Feb. 08, 2006 | EXTENSION 1 FILED | 98765 |
| Feb. 08, 2006 | TEAS EXTENSION RECEIVED | |
| Dec. 06, 2005 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Sep. 13, 2005 | PUBLISHED FOR OPPOSITION | |
| Aug. 24, 2005 | NOTICE OF PUBLICATION | |
| May 05, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 73793 |
| Apr. 29, 2005 | ASSIGNED TO LIE | 73793 |
| Apr. 27, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Apr. 13, 2005 | TEAS/EMAIL CORRESPONDENCE ENTERED | 68171 |
| Apr. 07, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 68171 |
| Apr. 07, 2005 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Apr. 07, 2005 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Mar. 27, 2005 | NON-FINAL ACTION E-MAILED | 6325 |
| Mar. 27, 2005 | NON-FINAL ACTION WRITTEN | 76583 |
| Mar. 24, 2005 | ASSIGNED TO EXAMINER | 76583 |
| Aug. 31, 2004 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| Current Location: | GENERIC WEB UPDATE | Date in Location: | Sep. 01, 2016 |

## Assignment Abstract Of Title Information

**Summary**

Conveyance Filter

**Total Assignments:** 6      **Registrant:** Nickel & Nickel Vineyards, LLC

**Assignment 1 of 6**

| Conveyance: | SECURITY INTEREST | | |
| Reel/Frame: | 4305/0470 | Pages: | 9 |
| Date Recorded: | Oct. 27, 2010 | | |
| Supporting Documents: | assignment-tm-4305-0470.pdf | | |

**Assignor**

| Name: | NICKEL & NICKEL VINEYARDS, L.L.C. | Execution Date: | Oct. 21, 2010 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | CALIFORNIA |

**Assignee**

| Name: | WELLS FARGO BANK, NATIONAL ASSOCIATION | | |
| Legal Entity Type: | ASSOCIATION | State or Country Where Organized: | No Place Where Organized Found |
| Address: | 200 B STREET, SUITE 300 NORTH COAST RCBO SANTA ROSA, CALIFORNIA 95402 | | |

**Correspondent**

| Correspondent Name: | CHAPMAN AND CUTLER LLP |
| Correspondent Address: | ATTN: BRIAN COUGHLAN 595 MARKET STREET, SUITE 2600 SAN FRANCISCO, CA 94105 |

Domestic Representative - Not Found

### Assignment 2 of 6

| | | | |
|---|---|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST | | |
| Reel/Frame: | 5397/0227 | Pages: | 5 |
| Date Recorded: | Nov. 06, 2014 | | |
| Supporting Documents: | assignment-tm-5397-0227.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | NICKEL & NICKEL VINEYARDS, L.L.C. | Execution Date: | Oct. 20, 2014 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | CALIFORNIA |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | FN CELLARS, LLC | | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Address: | P.O. BOX 327 OAKVILLE, CALIFORNIA 94562 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | JOSEPH LANDWEBER |
| Correspondent Address: | 595 MARKET STREET, 26TH FLOOR SAN FRANCISCO, CA 94105 |

Domestic Representative - Not Found

### Assignment 3 of 6

| | | | |
|---|---|---|---|
| Conveyance: | RELEASE OF SECURITY INTEREST | | |
| Reel/Frame: | 5394/0801 | Pages: | 6 |
| Date Recorded: | Nov. 05, 2014 | | |
| Supporting Documents: | assignment-tm-5394-0801.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | WELLS FARGO BANK, NATIONAL ASSOCIATION | Execution Date: | Oct. 31, 2014 |
| Legal Entity Type: | BANKING ASSOCIATION | State or Country Where Organized: | UNITED STATES |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | NICKEL & NICKEL VINEYARDS, L.L.C. | | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | CALIFORNIA |
| Address: | P.O. BOX 327 OAKVILLE, CALIFORNIA 94562 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | JOSEPH LANDWEBER |
| Correspondent Address: | 595 MARKET STREET, 26TH FLOOR SAN FRANCISCO, CA 94105 |

Domestic Representative - Not Found

### Assignment 4 of 6

| | | | |
|---|---|---|---|
| Conveyance: | SECURITY INTEREST | | |
| Reel/Frame: | 5397/0982 | Pages: | 11 |
| Date Recorded: | Nov. 07, 2014 | | |
| Supporting Documents: | assignment-tm-5397-0982.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | FN CELLARS, LLC | Execution Date: | Oct. 31, 2014 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | WELLS FARGO BANK, NATIONAL ASSOCIATION | | |
| Legal Entity Type: | BANKING ASSOCIATION | State or Country Where Organized: | UNITED STATES |
| Address: | 200 B STREET, SUITE 300 SANTA ROSA, CALIFORNIA 95401 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | JOSEPH LANDWEBER |
| Correspondent Address: | 595 MARKET STREET, 26TH FLOOR SAN FRANCISCO, CA 94105 |

Domestic Representative - Not Found

### Assignment 5 of 6

| | | | |
|---|---|---|---|
| Conveyance: | RELEASE OF SECURITY INTEREST | | |
| Reel/Frame: | 5751/0263 | Pages: | 5 |
| Date Recorded: | Mar. 15, 2016 | | |
| Supporting Documents: | assignment-tm-5751-0263.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | WELLS FARGO BANK, NATIONAL ASSOCIATION | Execution Date: | Mar. 23, 2015 |

Privacy · Terms

| Legal Entity Type: | NATIONAL BANKING ASSOCIATION | State or Country Where Organized: | UNITED STATES |

**Assignee**

| Name: | FN CELLARS, LLC | | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Address: | P.O. BOX 327<br>OAKVILLE, CALIFORNIA 94562 | | |

**Correspondent**

| Correspondent Name: | HEAD, JOHNSON & KACHIGIAN, P.C. |
| Correspondent Address: | 228 WEST 17TH PLACE<br>TULSA, OK 74119 |

**Domestic Representative - Not Found**

### Assignment 6 of 6

| Conveyance: | NOTICE OF GRANT OF SECURITY INTEREST IN TRADEMARKS | | |
| Reel/Frame: | 5816/0386 | Pages: | 6 |
| Date Recorded: | Jun. 17, 2016 | | |
| Supporting Documents: | assignment-tm-5816-0386.pdf | | |

**Assignor**

| Name: | FN CELLARS, LLC | Execution Date: | Jun. 10, 2016 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

**Assignee**

| Name: | AMERICAN AGCREDIT, FLCA, AS ADMINISTRATIVE AGENT | | |
| Legal Entity Type: | FEDERALLY CHARTERED FARM CREDIT COOPERATIVE<br>ASSOCIATION | State or Country Where Organized: | UNITED STATES |
| Address: | 5560 SOUTH BROADWAY<br>EUREKA, CALIFORNIA 95503 | | |

**Correspondent**

| Correspondent Name: | MOORE & VAN ALLEN PLLC |
| Correspondent Address: | 3015 CARRINGTON MILL BOULEVARD<br>SUITE 400<br>MORRISVILLE, NC 27560 |

**Domestic Representative - Not Found**

**Proceedings - None recorded**





*Nickel & Nickel*

Single Vineyard Wines

## MARTIN STELLING VINEYARD®

Cabernet Sauvignon, Oakville, Napa Valley



### APPELLATION
Oakville, Napa Valley

### YEAR PLANTED
1993

### VARIETAL
Cabernet Sauvignon

### ACREAGE
2 acres

### CLONE & ROOTSTOCK
Cabernet Sauvignon See clone on 5C rootstock

### TRELLISING
Vertical shoot positioning (VSP)

### GEOLOGY
The Martin Stelling Vineyard is situated on its own alluvial fan. The combination of proper drainage with the vineyard's finely grained soils contributes to the vineyard's incredible consistency. The soil is comprised of clay loam soil from the Bale soil series, which are developed on alluvial fans and flood plains.

### VINEYARD DESCRIPTION
The 100-acre Martin Stelling Vineyard is located at the base of the western hills in Oakville, and is the primary vineyard for Far Niente Cabernet Sauvignon. Nickel & Nickel is fortunate to farm two acres of this vineyard. The soils are composed of deep volcanic loam with underlying clay and gravel.

### TASTING NOTES
Packed with blackberry, spice, vanilla and chocolate, the wine has a rich, almost coating, middle palate. Classically elegant, with beautiful structure and complexity, the wine's silky tannins marry with the oak, creating layers of interest that continue into a very long finish.

NICKEL & NICKEL · 8164 ST. HELENA HIGHWAY, OAKVILLE, CALIFORNIA 94562
PHONE: (707) 967-9600 · FAX: (707) 967-0918 · E-MAIL: INFORMATION@NICKELANDNICKEL.COM · WWW.NICKELANDNICKEL.COM





*Nickel & Nickel*

Martin Stelling Vineyard®

2013

Napa Valley
Oakville

Cabernet Sauvignon

CELLARED AND BOTTLED BY NICKEL & NICKEL
WINERY, OAKVILLE, CA 94562 ALC. 14.4% BY VOL.



*Nickel & Nickel*
*N&N*
Single Vineyard Wines

## 2013 MARTIN STELLING VINEYARD®

### Cabernet Sauvignon, Oakville, Napa Valley



#### VINEYARD DESCRIPTION

The Martin Stelling Vineyard is located at the base of the western hills in Oakville, and is the primary vineyard for Far Niente Cabernet Sauvignon. Nickel & Nickel is fortunate to farm two acres of this vineyard. The soils are composed of deep volcanic loam with underlying clay and gravel.

#### HARVEST NOTES

Similar to 2012, warm days and cool, foggy nights prevailed, offering the perfect conditions for fruit and tannin maturity. The season in general began about 10 days ahead of last year with a normal crop load. This vineyard is not overly vigorous, so minor leaf pulling around the clusters was all that was required for adequate exposure. This vineyard experiences warm summer temperatures, which encourages ripe, jammy flavors, while cool nights allow longer hang time for tannin development. We night harvested this vineyard in mid-October and filled only one tank due to the lower tonnage. Quantities are limited.

#### SENSORY EVALUATION

The 2013 Martin Stelling Vineyard Cabernet Sauvignon is a stunning wine. Once poured, ripe fruit aromas command the room. True to this Oakville site, this wine has flavors of blackberry, cassis, oak spice and vanilla. Rich and seductive, warmth is expressed from start to finish with juicy fruit flavors and polished tannins. This wine is limited and our only regret is that we won't have enough for everybody to enjoy.

| | |
|---|---|
| **APPELLATION** | **HARVEST DATE** |
| Oakville, Napa Valley | October 11, 2013 |
| **VARIETAL** | **SKIN CONTACT** |
| 100% Cabernet Sauvignon | 12 days |
| **AGING** | **TIME** |
| French oak barrels | 18 months |
| (50% new, 50% once-used) | **FIRST VINTAGE** |
| **RELEASE DATE** | 1997 |
| September 2016 | |

NICKEL & NICKEL · 8164 ST. HELENA HIGHWAY, OAKVILLE, CALIFORNIA 94562
PHONE: (707) 967-9600 · FAX: (707) 967-0918 · E-MAIL: INFORMATION@NICKELANDNICKEL.COM · WWW.NICKELANDNICKEL.COM



*Nickel & Nickel*
N&N
Single Vineyard Wines

# MARTIN STELLING VINEYARD®
## Cabernet Sauvignon, Oakville, Napa Valley



**APPELLATION**
Oakville, Napa Valley

**YEAR PLANTED**
1993

**VARIETAL**
Cabernet Sauvignon

**ACREAGE**
2 acres

**CLONE & ROOTSTOCK**
Cabernet Sauvignon See clone on 5C rootstock

**TRELLISING**
Vertical shoot positioning (VSP)

**GEOLOGY**
The Martin Stelling Vineyard is situated on its own alluvial fan. The combination of proper drainage with the vineyard's finely grained soils contributes to the vineyard's incredible consistency. The soil is comprised of clay loam soil from the Bale soil series, which are developed on alluvial fans and flood plains.

## VINEYARD DESCRIPTION
The Martin Stelling Vineyard is located at the base of the western hills in Oakville, and is the primary vineyard for Far Niente Cabernet Sauvignon. Nickel & Nickel is fortunate to farm two acres of this vineyard. The soils are composed of deep volcanic loam with underlying clay and gravel.

## TASTING NOTES
Packed with blackberry, spice, vanilla and chocolate, the wine has a rich, almost coating, middle palate. Classically elegant, with beautiful structure and complexity, the wine's silky tannins marry with the oak, creating layers of interest that continue into a very long finish.

NICKEL & NICKEL · 8164 ST. HELENA HIGHWAY, OAKVILLE, CALIFORNIA 94562
PHONE: (707) 967-9600 · FAX: (707) 967-0918 · E-MAIL: INFORMATION@NICKELANDNICKEL.COM · WWW.NICKELANDNICKEL.COM

**Int. Cl.: 33**

**Prior U.S. Cls.: 47 and 49**

**United States Patent and Trademark Office**

**Reg. No. 3,146,263**

Registered Sep. 19, 2006

## TRADEMARK
### PRINCIPAL REGISTER

# GAMBLE RANCH VINEYARD

GAMBLE, GEORGE THOMAS (UNITED STATES
  INDIVIDUAL)
P.O. BOX 670
ST. HELENA, CA 94574

FOR: WINE, IN CLASS 33 (U.S. CLS. 47 AND 49).

FIRST USE 10-0-2004; IN COMMERCE 10-0-2004.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE VINEYARD, APART FROM THE
MARK AS SHOWN.

SN 78-358,345, FILED 1-27-2004.

MARIA-VICTORIA SUAREZ, EXAMINING ATTOR-
NEY

**BULK DATA:** Since May 7 at 12 a.m., the TSDR Application Programming Interface (API) has not included all information. Images of trademark registration certificates issued since July 2016 and some office actions are absent in the API. Customers who need to retrieve a copy of a registration certificate or an office action should download it directly from the TSDR documents tab.

**INTERMITTENT SYSTEM ISSUES:** Due to high-volume usage, you may experience intermittent issues on the Trademark Status and Document Retrieval (TSDR) system between 6 – 8 a.m. ET. Refreshing your web browser should resolve the issue. If you still need assistance accessing a document, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**STATUS**　　**DOCUMENTS**　　**MAINTENANCE**　　　　　　　　　　　　　　　　Back to Search　　　Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2020-01-07 19:25:45 EST |
| **Mark:** | GAMBLE RANCH VINEYARD |

**GAMBLE RANCH VINEYARD**

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78358345 | **Application Filing Date:** | Jan. 27, 2004 |
| **US Registration Number:** | 3146263 | **Registration Date:** | Sep. 19, 2006 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

| | | | |
|---|---|---|---|
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Dec. 30, 2015 | | |
| **Publication Date:** | Jun. 21, 2005 | **Notice of Allowance Date:** | Jan. 03, 2006 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | GAMBLE RANCH VINEYARD |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | VINEYARD |

## Goods and Services

**Note:**

The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | WINE | | |
| **International Class(es):** | 033 - Primary Class | **U.S Class(es):** | 047, 049 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Oct. 2004 | **Use in Commerce:** | Oct. 2004 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | GAMBLE FAMILY VINEYARDS, LLC |
| **Owner Address:** | P.O. BOX 128 |
| | OAKVILLE, CALIFORNIA UNITED STATES 94562 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |
| **State or Country Where Organized:** | CALIFORNIA |

## Attorney/Correspondence Information

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 30, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Dec. 30, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 67723 |
| Dec. 30, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 67723 |
| Dec. 30, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 67723 |

Privacy · Terms

| | | |
|---|---|---|
| Oct. 23, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 19, 2015 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Sep. 26, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Sep. 26, 2012 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 71378 |
| Sep. 26, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 71378 |
| Sep. 13, 2012 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 25, 2009 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Nov. 18, 2009 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Sep. 19, 2006 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 31, 2006 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 69350 |
| Jul. 28, 2006 | ASSIGNED TO LIE | 69350 |
| Jul. 25, 2006 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jul. 19, 2006 | STATEMENT OF USE PROCESSING COMPLETE | 64657 |
| Jun. 27, 2006 | USE AMENDMENT FILED | 64657 |
| Jun. 27, 2006 | TEAS STATEMENT OF USE RECEIVED | |
| Jan. 03, 2006 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Nov. 19, 2005 | EXTENSION OF TIME TO OPPOSE PROCESS - TERMINATED | |
| Jul. 14, 2005 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Jun. 21, 2005 | PUBLISHED FOR OPPOSITION | |
| Jun. 01, 2005 | NOTICE OF PUBLICATION | |
| Mar. 05, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 74221 |
| Mar. 04, 2005 | ASSIGNED TO LIE | 74221 |
| Mar. 01, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 01, 2005 | TEAS/EMAIL CORRESPONDENCE ENTERED | 74221 |
| Feb. 18, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 74221 |
| Feb. 18, 2005 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Aug. 19, 2004 | NON-FINAL ACTION E-MAILED | 6325 |
| Aug. 18, 2004 | ASSIGNED TO EXAMINER | 76625 |
| Feb. 05, 2004 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Dec. 30, 2015 |

## Assignment Abstract Of Title Information

**Summary**                                                    Conveyance Filter

| | | | |
|---|---|---|---|
| **Total Assignments:** | 1 | **Registrant:** | Gamble, George Thomas |

**Assignment 1 of 1**

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST | | |
| **Reel/Frame:** | 4097/0359 | **Pages:** | 3 |
| **Date Recorded:** | Nov. 17, 2009 | | |
| **Supporting Documents:** | assignment-tm-4097-0359.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | GAMBLE, GEORGE THOMAS | **Execution Date:** | Nov. 16, 2009 |
| **Legal Entity Type:** | INDIVIDUAL | **Citizenship:** | UNITED STATES |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | GAMBLE FAMILY VINEYARDS, LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | CALIFORNIA |
| **Address:** | P.O. BOX 128 OAKVILLE, CALIFORNIA 94562 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | GREGORY N. OWEN |
| **Correspondent Address:** | 455 MARKET STREET, SUITE 1910 SAN FRANCISCO, CA 94105 |

**Domestic Representative - Not Found**

## Proceedings - None recorded

Privacy · Terms



SBRAGIA

FAMILY VINEYARDS

2002

GAMBLE RANCH VINEYARD
CHARDONNAY

NAPA VALLEY



Int. Cl.: 33

Prior U.S. Cls.: 47 and 49

**United States Patent and Trademark Office**

Reg. No. 3,084,574

Registered Apr. 25, 2006

## TRADEMARK
### PRINCIPAL REGISTER

# Jardine Vineyard

VINA ROBLES, INC. (CALIFORNIA CORPORA-
TION)
P.O. BOX 699
PASO ROBLES, CA 93447

FOR: WINE, IN CLASS 33 (U.S. CLS. 47 AND 49).

FIRST USE 11-13-2003; IN COMMERCE 11-13-2003.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE "VINEYARD", APART FROM THE
MARK AS SHOWN.

THE ENGLISH TRANSLATION OF THE WORD
JARDINE IS THE IMPERATIVE FORM OF THE
VERB JARDIN, MEANING "TO GARDEN".

SER. NO. 78-478,134, FILED 9-2-2004.

JOHN LINCOSKI, EXAMINING ATTORNEY

**BULK DATA:** Since May 7 at 12 a.m., the TSDR Application Programming Interface (API) has not included all information. Images of trademark registration certificates issued since July 2016 and some office actions are absent in the API. Customers who need to retrieve a copy of a registration certificate or an office action should download it directly from the TSDR documents tab.

**INTERMITTENT SYSTEM ISSUES:** Due to high-volume usage, you may experience intermittent issues on the Trademark Status and Document Retrieval (TSDR) system between 6 – 8 a.m. ET. Refreshing your web browser should resolve the issue. If you still need assistance accessing a document, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**STATUS**     **DOCUMENTS**     **MAINTENANCE**

Back to Search      Print

**Generated on:** This page was generated by TSDR on 2020-01-07 19:30:32 EST

**Mark:** JARDINE VINEYARD

# Jardine Vineyard

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78478134 | **Application Filing Date:** | Sep. 02, 2004 |
| **US Registration Number:** | 3084574 | **Registration Date:** | Apr. 25, 2006 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Sep. 15, 2015

**Publication Date:** Jan. 31, 2006

## Mark Information

**Mark Literal Elements:** JARDINE VINEYARD

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Disclaimer:** "vineyard"

**Translation:** The English translation of the word JARDINE is the imperative form of the verb jardin, meaning "to garden".

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Wine | | |
| **International Class(es):** | 033 - Primary Class | **U.S Class(es):** | 047, 049 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Nov. 13, 2003 | **Use in Commerce:** | Nov. 13, 2003 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:** Vina Robles, Inc.

**Owner Address:** P.O. Box 699
Paso Robles, CALIFORNIA UNITED STATES 93447

**Legal Entity Type:** CORPORATION      **State or Country Where Organized:** CALIFORNIA

## Attorney/Correspondence Information

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 15, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Sep. 15, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 68502 |

| Sep. 15, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 68502 |
| Sep. 15, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 68502 |
| Aug. 13, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Aug. 13, 2015 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 25, 2015 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Aug. 31, 2011 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Aug. 31, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 70131 |
| Aug. 24, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 70131 |
| Jul. 13, 2011 | TEAS SECTION 8 & 15 RECEIVED | |
| May 24, 2011 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 07, 2009 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 25, 2006 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 31, 2006 | PUBLISHED FOR OPPOSITION | |
| Jan. 11, 2006 | NOTICE OF PUBLICATION | |
| Dec. 16, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76984 |
| Dec. 12, 2005 | ASSIGNED TO LIE | 76984 |
| Nov. 29, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 29, 2005 | EXAMINER'S AMENDMENT ENTERED | 76984 |
| Nov. 27, 2005 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Nov. 27, 2005 | EXAMINERS AMENDMENT -WRITTEN | 77656 |
| Oct. 27, 2005 | NON-FINAL ACTION E-MAILED | 6325 |
| Oct. 27, 2005 | NON-FINAL ACTION WRITTEN | 77656 |
| Oct. 14, 2005 | TEAS/EMAIL CORRESPONDENCE ENTERED | 76984 |
| Oct. 07, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 76984 |
| Oct. 07, 2005 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Apr. 11, 2005 | NON-FINAL ACTION E-MAILED | 6325 |
| Apr. 11, 2005 | NON-FINAL ACTION WRITTEN | 77656 |
| Mar. 30, 2005 | ASSIGNED TO EXAMINER | 77656 |
| Sep. 13, 2004 | NEW APPLICATION ENTERED IN TRAM | |

### TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location:  GENERIC WEB UPDATE                                    Date in Location:  Sep. 15, 2015

### Assignment Abstract Of Title Information - None recorded

### Proceedings - None recorded

# VINA ROBLES

EUROPEAN INSPIRATION · CALIFORNIA CHARACTER

## *Sauvignon Blanc*

## 2014 ✦ ESTATE ✦ PASO ROBLES

We are a family-owned winery of Swiss lineage with a vision for wines that express the elegance of our Paso Robles terroir. Our Sauvignon Blanc comes from a small parcel in our estate Jardine Vineyard. It is fermented in small stainless steel tanks to preserve intense varietal characteristics. To enhance the texture, it was aged on its lees for an additional four months, developing into a lush and refreshing wine.

### VINAROBLES.COM

**PRODUCED & BOTTLED BY VINA ROBLES ✦ SAN MIGUEL, CA**

**GOVERNMENT WARNING:** (1) ACCORDING TO THE SURGEON GENERAL, WOMEN SHOULD NOT DRINK ALCOHOLIC BEVERAGES DURING PREGNANCY BECAUSE OF THE RISK OF BIRTH DEFECTS. (2) CONSUMPTION OF ALCOHOLIC BEVERAGES IMPAIRS YOUR ABILITY TO DRIVE A CAR OR OPERATE MACHINERY, AND MAY CAUSE HEALTH PROBLEMS.

**CONTAINS SULFITES**

**750ML** ✦ ALC. 14.6% BY VOL.







**750 ML**

**2001**

# PETITE SIRAH

**JARDINE VINEYARD**

## PASO ROBLES    CALIFORNIA

*Nef*  *Family*

**14.5% ALC. BY VOL.**

**Int. Cl.: 33**

**Prior U.S. Cls.: 47 and 49**

**United States Patent and Trademark Office**

**Reg. No. 3,031,237**

Registered Dec. 20, 2005

## TRADEMARK
### PRINCIPAL REGISTER

# DAKINE VINEYARD

LONGBOARD VINEYARDS, LLC (CALIFORNIA LTD LIAB CO)
P.O. BOX 1341
HEALDSBURG, CA 95448

FOR: WINE, IN CLASS 33 (U.S. CLS. 47 AND 49).

FIRST USE 12-10-2000; IN COMMERCE 5-1-2001.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE VINEYARD, APART FROM THE MARK AS SHOWN.

THE WORD "DAKINE" MAY BE TRANSLATED AS "THE BEST".

SER. NO. 76-606,097, FILED 8-9-2004.

HOWARD SMIGA, EXAMINING ATTORNEY

**BULK DATA:** Since May 7 at 12 a.m., the TSDR Application Programming Interface (API) has not included all information. Images of trademark registration certificates issued since July 2016 and some office actions are absent in the API. Customers who need to retrieve a copy of a registration certificate or an office action should download it directly from the TSDR documents tab.

**INTERMITTENT SYSTEM ISSUES:** Due to high-volume usage, you may experience intermittent issues on the Trademark Status and Document Retrieval (TSDR) system between 6 – 8 a.m. ET. Refreshing your web browser should resolve the issue. If you still need assistance accessing a document, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS    MAINTENANCE                                    Back to Search    Print

| | |
|---|---|
| Generated on: | This page was generated by TSDR on 2020-01-07 19:36:16 EST |
| Mark: | DAKINE VINEYARD |

**DAKINE VINEYARD**

| | | | |
|---|---|---|---|
| US Serial Number: | 76606097 | Application Filing Date: | Aug. 09, 2004 |
| US Registration Number: | 3031237 | Registration Date: | Dec. 20, 2005 |
| Register: | Principal | | |
| Mark Type: | Trademark | | |
| TM5 Common Status Descriptor: | | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| Status: | The registration has been renewed. | | |
| Status Date: | Oct. 03, 2015 | | |
| Publication Date: | Aug. 30, 2005 | | |

## Mark Information

| | |
|---|---|
| Mark Literal Elements: | DAKINE VINEYARD |
| Standard Character Claim: | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| Mark Drawing Type: | 4 - STANDARD CHARACTER MARK |
| Disclaimer: | VINEYARD |
| Translation: | the word "dakine" may be translated as "the best". |

## Goods and Services

Note:
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| For: | wine | | |
| International Class(es): | 033 - Primary Class | U.S Class(es): | 047, 049 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Dec. 10, 2000 | Use in Commerce: | May 01, 2001 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: | Yes | Currently Use: | Yes |
| Filed ITU: | No | Currently ITU: | No |
| Filed 44D: | No | Currently 44E: | No |
| Filed 44E: | No | Currently 66A: | No |
| Filed 66A: | No | Currently No Basis: | No |
| Filed No Basis: | No | | |

## Current Owner(s) Information

| | | | |
|---|---|---|---|
| Owner Name: | Longboard Vineyards, LLC | | |
| Owner Address: | P.O. Box 1341 | | |
| | Healdsburg, CALIFORNIA UNITED STATES 95448 | | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | CALIFORNIA |

## Attorney/Correspondence Information

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 03, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED | |
| Oct. 03, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 69471 |
| Oct. 03, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 69471 |
| Sep. 02, 2015 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | 69471 |
| Oct. 03, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 69471 |

Privacy · Terms

| Sep. 02, 2015 | PAPER RECEIVED | |
| Mar. 29, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 76533 |
| Feb. 04, 2011 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | 76533 |
| Mar. 29, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76533 |
| Feb. 04, 2011 | PAPER RECEIVED | |
| Dec. 20, 2005 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 01, 2005 | WITHDRAWN FROM ISSUE - TQR/NON-ATTY REQUEST | 74704 |
| Aug. 30, 2005 | PUBLISHED FOR OPPOSITION | |
| Aug. 10, 2005 | NOTICE OF PUBLICATION | |
| May 12, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 59272 |
| May 09, 2005 | ASSIGNED TO LIE | 59272 |
| Apr. 29, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Apr. 28, 2005 | AMENDMENT FROM APPLICANT ENTERED | 69350 |
| Apr. 15, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 69350 |
| Apr. 15, 2005 | PAPER RECEIVED | |
| Mar. 14, 2005 | EXAMINER'S AMENDMENT/PRIORITY ACTION MAILED | |
| Mar. 14, 2005 | EXAMINERS AMENDMENT AND/OR PRIORITY ACTION - COMPLETED | 73731 |
| Mar. 12, 2005 | ASSIGNED TO EXAMINER | 73731 |
| Aug. 26, 2004 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

    **Current Location:**   GENERIC WEB UPDATE            **Date in Location:**   Oct. 03, 2015

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded



| | | |
|---|---|---|
| Registrant's Name | : | LONGBOARD VINEYARDS, LLC<br>A California Limited Liability Company |
| Registrant's Address | : | P.O. Box 1341<br>Healdsburg, CA  95448 |
| Registration No. | : | 3,031,237 |
| Date of Registration | : | December 20, 2005 |
| Goods And/Or Services | : | Wine |



**EXHIBIT "A"**

Int. Cl.: 33

Prior U.S. Cls.: 47 and 49

**Reg. No. 2,812,938**

## United States Patent and Trademark Office

Registered Feb. 10, 2004

### TRADEMARK
#### PRINCIPAL REGISTER

## JOHN C. SULLENGER VINEYARD

NICKEL & NICKEL VINYARDS, LLC (CALIFOR-
NIA LIMITED LIABILITY JOINT STOCK
COMPANY)
POST OFFICE BOX 7
OAKVILLE, CA 94562

FOR: WINE, IN CLASS 33 (U.S. CLS. 47 AND 49).

FIRST USE 9-1-2000; IN COMMERCE 9-1-2000.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE "VINEYARD", APART FROM THE
MARK AS SHOWN.

THE NAME "JOHN C. SULLENGER" DOES NOT
IDENTIFY A LIVING INDIVIDUAL.

SER. NO. 78-182,483, FILED 11-6-2002.

LAVERNE THOMPSON, EXAMINING ATTORNEY

**BULK DATA:** Since May 7 at 12 a.m., the TSDR Application Programming Interface (API) has not included all information. Images of trademark registration certificates issued since July 2016 and some office actions are absent in the API. Customers who need to retrieve a copy of a registration certificate or an office action should download it directly from the TSDR documents tab.

**INTERMITTENT SYSTEM ISSUES:** Due to high-volume usage, you may experience intermittent issues on the Trademark Status and Document Retrieval (TSDR) system between 6 – 8 a.m. ET. Refreshing your web browser should resolve the issue. If you still need assistance accessing a document, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS    MAINTENANCE      Back to Search    Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2020-01-07 19:41:45 EST |
| **Mark:** | JOHN C. SULLENGER VINEYARD |

No Image exists for this case.

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78182483 | **Application Filing Date:** | Nov. 06, 2002 |
| **US Registration Number:** | 2812938 | **Registration Date:** | Feb. 10, 2004 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Jan. 06, 2014 | | |
| **Publication Date:** | Nov. 18, 2003 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | JOHN C. SULLENGER VINEYARD |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |
| **Disclaimer:** | "VINEYARD" |
| **Name Portrait Consent:** | The name "JOHN C. SULLENGER" does not identify a living individual. |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | WINE | | |
| **International Class(es):** | 033 - Primary Class | **U.S Class(es):** | 047, 049 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Sep. 01, 2000 | **Use in Commerce:** | Sep. 01, 2000 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Nickel & Nickel Vinyards, LLC |
| **Owner Address:** | Post Office Box 7<br>Oakville, CALIFORNIA UNITED STATES 94562 |
| **Legal Entity Type:** | LIMITED LIABILITY JOINT STOCK COMPANY |
| **State or Country Where Organized:** | CALIFORNIA |

## Attorney/Correspondence Information

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 06, 2016 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Mar. 23, 2016 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Nov. 19, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |

| Date | Action | |
|---|---|---|
| Nov. 12, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jan. 06, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 06, 2014 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 68502 |
| Jan. 06, 2014 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 68502 |
| Dec. 23, 2013 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | 68502 |
| Jan. 06, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 68502 |
| Dec. 23, 2013 | TEAS SECTION 8 & 9 RECEIVED | |
| Feb. 12, 2010 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 70619 |
| Feb. 12, 2010 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 70619 |
| Feb. 04, 2010 | TEAS SECTION 8 & 15 RECEIVED | |
| Feb. 10, 2004 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 18, 2003 | PUBLISHED FOR OPPOSITION | |
| Oct. 29, 2003 | NOTICE OF PUBLICATION | |
| Sep. 04, 2003 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 16, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 01, 2003 | CASE FILE IN TICRS | |
| Jul. 16, 2003 | PAPER RECEIVED | |
| Apr. 01, 2003 | NON-FINAL ACTION MAILED | |
| Mar. 28, 2003 | ASSIGNED TO EXAMINER | 69809 |
| Mar. 28, 2003 | ASSIGNED TO EXAMINER | 73703 |
| Dec. 23, 2002 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | GENERIC WEB UPDATE | Date in Location: | Jan. 06, 2014 |

## Assignment Abstract Of Title Information

| Summary | Conveyance Filter | |
|---|---|---|
| Total Assignments: | 6 | Registrant: Nickel & Nickel Vinyards, LLC |

### Assignment 1 of 6

| | | | |
|---|---|---|---|
| Conveyance: | SECURITY INTEREST | | |
| Reel/Frame: | 4305/0470 | Pages: | 9 |
| Date Recorded: | Oct. 27, 2010 | | |
| Supporting Documents: | assignment-tm-4305-0470.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | NICKEL & NICKEL VINEYARDS, L.L.C. | Execution Date: | Oct. 21, 2010 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | CALIFORNIA |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | WELLS FARGO BANK, NATIONAL ASSOCIATION | | |
| Legal Entity Type: | ASSOCIATION | State or Country Where Organized: | No Place Where Organized Found |
| Address: | 200 B STREET, SUITE 300 NORTH COAST RCBO SANTA ROSA, CALIFORNIA 95402 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | CHAPMAN AND CUTLER LLP |
| Correspondent Address: | ATTN: BRIAN COUGHLAN 595 MARKET STREET, SUITE 2600 SAN FRANCISCO, CA 94105 |

**Domestic Representative - Not Found**

### Assignment 2 of 6

| | | | |
|---|---|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST | | |
| Reel/Frame: | 5397/0227 | Pages: | 5 |
| Date Recorded: | Nov. 06, 2014 | | |
| Supporting Documents: | assignment-tm-5397-0227.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | NICKEL & NICKEL VINEYARDS, L.L.C. | Execution Date: | Oct. 20, 2014 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | CALIFORNIA |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | FN CELLARS, LLC | | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Address: | P.O. BOX 327 OAKVILLE, CALIFORNIA 94562 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | JOSEPH LANDWEBER |
| Correspondent Address: | 595 MARKET STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94105 |

**Domestic Representative - Not Found**

### Assignment 3 of 6

| | | | |
|---|---|---|---|
| Conveyance: | RELEASE OF SECURITY INTEREST | | |
| Reel/Frame: | 5394/0801 | Pages: | 6 |
| Date Recorded: | Nov. 05, 2014 | | |
| Supporting Documents: | assignment-tm-5394-0801.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | WELLS FARGO BANK, NATIONAL ASSOCIATION | Execution Date: | Oct. 31, 2014 |
| Legal Entity Type: | BANKING ASSOCIATION | State or Country Where Organized: | UNITED STATES |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | NICKEL & NICKEL VINEYARDS, L.L.C. | | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | CALIFORNIA |
| Address: | P.O. BOX 327<br>OAKVILLE, CALIFORNIA 94562 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | JOSEPH LANDWEBER |
| Correspondent Address: | 595 MARKET STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94105 |

**Domestic Representative - Not Found**

### Assignment 4 of 6

| | | | |
|---|---|---|---|
| Conveyance: | SECURITY INTEREST | | |
| Reel/Frame: | 5397/0982 | Pages: | 11 |
| Date Recorded: | Nov. 07, 2014 | | |
| Supporting Documents: | assignment-tm-5397-0982.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | FN CELLARS, LLC | Execution Date: | Oct. 31, 2014 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | WELLS FARGO BANK, NATIONAL ASSOCIATION | | |
| Legal Entity Type: | BANKING ASSOCIATION | State or Country Where Organized: | UNITED STATES |
| Address: | 200 B STREET, SUITE 300<br>SANTA ROSA, CALIFORNIA 95401 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | JOSEPH LANDWEBER |
| Correspondent Address: | 595 MARKET STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94105 |

**Domestic Representative - Not Found**

### Assignment 5 of 6

| | | | |
|---|---|---|---|
| Conveyance: | RELEASE OF SECURITY INTEREST | | |
| Reel/Frame: | 5751/0263 | Pages: | 5 |
| Date Recorded: | Mar. 15, 2016 | | |
| Supporting Documents: | assignment-tm-5751-0263.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | WELLS FARGO BANK, NATIONAL ASSOCIATION | Execution Date: | Mar. 23, 2015 |
| Legal Entity Type: | NATIONAL BANKING ASSOCIATION | State or Country Where Organized: | UNITED STATES |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | FN CELLARS, LLC | | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Address: | P.O. BOX 327<br>OAKVILLE, CALIFORNIA 94562 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | HEAD, JOHNSON & KACHIGIAN, P.C. |
| Correspondent Address: | 228 WEST 17TH PLACE<br>TULSA, OK 74119 |

**Domestic Representative - Not Found**

### Assignment 6 of 6

| | | | |
|---|---|---|---|
| Conveyance: | NOTICE OF GRANT OF SECURITY INTEREST IN TRADEMARKS | | |
| Reel/Frame: | 5816/0386 | Pages: | 6 |
| Date Recorded: | Jun. 17, 2016 | | |
| Supporting Documents: | assignment-tm-5816-0386.pdf | | |

| Assignor | | | |
|---|---|---|---|
| **Name:** | FN CELLARS, LLC | **Execution Date:** | Jun. 10, 2016 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

| Assignee | | | |
|---|---|---|---|
| **Name:** | AMERICAN AGCREDIT, FLCA, AS ADMINISTRATIVE AGENT | | |
| **Legal Entity Type:** | FEDERALLY CHARTERED FARM CREDIT COOPERATIVE ASSOCIATION | **State or Country Where Organized:** | UNITED STATES |
| **Address:** | 5560 SOUTH BROADWAY<br>EUREKA, CALIFORNIA 95503 | | |

| Correspondent | |
|---|---|
| **Correspondent Name:** | MOORE & VAN ALLEN PLLC |
| **Correspondent Address:** | 3015 CARRINGTON MILL BOULEVARD<br>SUITE 400<br>MORRISVILLE, NC 27560 |

**Domestic Representative - Not Found**

**Proceedings - None recorded**

ORIGINAL SPECIME..

**Internet Transmission Date:**
2002/11/06

**Filing Date:**
2002/11/06

**Serial Number:**
78182483



Nickel & Nickel

John C. Sullenger
Vineyard

1997

Napa Valley
Oakville

Cabernet Sauvignon

CELLARED AND BOTTLED BY NICKEL & NICKEL
WINERY, OAKVILLE, CA 94562 ALC. 14.2% BY VOL.





## Nickel & Nickel
### Single Vineyard Wines

## 2006 SINGLE-VINEYARD CABERNET SAUVIGNON PORTFOLIO



### 2006 Dragonfly Vineyard*, St. Helena
The diminutive, four-acre Dragonfly Vineyard is located in St. Helena at the base of Spring Mountain. The vines benefit from the site's deep, gravelly loam soils and gentle southern exposure, and the vineyard is one of the first to be harvested each year.

### 2006 C.C. Ranch, Rutherford
C.C. Ranch sits along the slope of a knoll west of the Silverado Trail. The vineyard is planted on well-drained, gravelly loam soil and the climate is ideal for the variety due to the warm summer temperatures that mature tannins and ripen fruit. Nickel & Nickel produces wine from 15 select acres of this vineyard.

### 2006 Copper Streak Vineyard, Stags Leap District
Located in a protected hollow, Copper Streak Vineyard soils are composed of gravelly loam mixed with red, copper-like streaks. Nickel & Nickel's seven-acre block receives a western exposure and the vines produce loose clusters with small berries. Midafternoon breezes sweep in to cool things down in the warm climate, allowing for excellent ripening.

### 2006 Tench Vineyard, Oakville
Situated on the eastern edge of Oakville along the Silverado Trail, Tench Vineyard features red, rocky soil containing clay and volcanic rock. Nickel & Nickel produces Cabernet from just nine acres of the vineyard.

### 2006 Branding Iron Vineyard, Oakville
The eight-and-a-half-acre Branding Iron Vineyard lies in the western part of Oakville close to the base of the Mayacamas Mountains. The vineyard is comprised of well-drained clay loam, and the vines are vertically trellised to maximize sunlight and open the canopy.

### 2006 John C. Sullenger Vineyard*, Oakville
The home vineyard of Nickel & Nickel, Sullenger Vineyard is situated in the heart of Oakville. Its 30 acres of clay loam soil are planted exclusively to Cabernet Sauvignon.

### 2006 Martin Stelling Vineyard*, Oakville
Located at the base of the western hills in Oakville, the Martin Stelling Vineyard is the cornerstone of Far Niente Cabernet. The soils are composed of deep volcanic loam with underlying clay and gravel. Nickel & Nickel farms two acres of the vineyard.

### 2006 Kelham Vineyard, Oakville
The 52-acre Kelham Vineyard is located at the base of the western hills of Oakville. The soil is comprised of well-drained, clay loam, which produces vines and clusters of moderate size. Nickel & Nickel produces Cabernet from just seven acres of the vineyard.

### 2006 Rock Cairn Vineyard, Oakville
Rock Cairn lies near the southern edge of the Oakville appellation, east of Highway 29 and north of the town of Yountville. The dry-farmed site is comprised of deep, gravelly loam with a western exposure. Nickel & Nickel selects grapes from nine acres of the vineyard.

### 2006 State Ranch, Yountville
The 23-acre State Ranch is located northeast of the town of Yountville. The rocky, loam soil has excellent drainage and grows Cabernet Sauvignon vines and clusters that are moderate in size. Nickel & Nickel produces wine from 11 acres of the vineyard.

### 2006 Vogt Vineyard, Howell Mountain
Situated atop Howell Mountain, along the northeast edge of the Napa Valley, this 15-acre vineyard spans from a high elevation with shallow, rocky soils, down to a lower bowl of deeper loam.



## JOHN C. SULLENGER VINEYARD®
Cabernet Sauvignon, Oakville, Napa Valley



**APPELLATION**
Oakville, Napa Valley

**YEAR PLANTED**
1989 and 2003

**VARIETAL**
Cabernet Sauvignon

**ACREAGE**
30 acres

**CLONE & ROOTSTOCK**
Cabernet Sauvignon clone 7
on three rootstocks:
5C, 3309C and 101-14

**TRELLISING**
Vertical shoot positioning (VSP)

**GEOLOGY**
Situated at the toe of an
alluvial fan that extends from
the western Mayacamas range,
the vineyard is comprised of
fluvial river deposits and clay
loam soil from the Bale soil
series, which are developed on
alluvial fans and flood plains.

### VINEYARD DESCRIPTION
The home vineyard of Nickel & Nickel, Sullenger Vineyard is situated behind the winery in the heart of Oakville and named for John C. Sullenger who settled the farmstead in the 1880s. The vineyard's 30 acres of clay loam soil are planted exclusively to Cabernet Sauvignon.

### TASTING NOTES
This wine focuses on ripe fruit flavors of plum and cherry with hints of blackberry, deepening its flavor and complexity. Notes of coffee and herb, coupled with sweet, toasty oak, add to the finish. There is considerable volume in this wine, combined with graceful tannins.

NICKEL & NICKEL · 8164 ST. HELENA HIGHWAY, OAKVILLE, CALIFORNIA 94562
PHONE: (707) 967-9600 · FAX: (707) 967-0918 · E-MAIL: INFORMATION@NICKELANDNICKEL.COM · WWW.NICKELANDNICKEL.COM



**Int. Cl.: 33**

**Prior U.S. Cls.: 47 and 49**

**Reg. No. 2,536,233**

## United States Patent and Trademark Office

**Registered Feb. 5, 2002**

### TRADEMARK
#### PRINCIPAL REGISTER

## KRONOS VINEYARD

CORISON WINES, INC. (CALIFORNIA COR-
   PORATION)
P.O. BOX 427
ST. HELENA, CA 94574

  FOR: WINE, IN CLASS 33 (U.S. CLS. 47 AND 49).

  FIRST USE 11-30-1999; IN COMMERCE 12-3-1999.

  NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE "VINEYARD", APART FROM THE
MARK AS SHOWN.

  SER. NO. 76-194,879, FILED 1-17-2001.

  YVONNE JONES, EXAMINING ATTORNEY

**BULK DATA:** Since May 7 at 12 a.m., the TSDR Application Programming Interface (API) has not included all information. Images of trademark registration certificates issued since July 2016 and some office actions are absent in the API. Customers who need to retrieve a copy of a registration certificate or an office action should download it directly from the TSDR documents tab.

**INTERMITTENT SYSTEM ISSUES:** Due to high-volume usage, you may experience intermittent issues on the Trademark Status and Document Retrieval (TSDR) system between 6 – 8 a.m. ET. Refreshing your web browser should resolve the issue. If you still need assistance accessing a document, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS    MAINTENANCE                                    Back to Search          Print

| | |
|---|---|
| Generated on: | This page was generated by TSDR on 2020-01-07 19:46:25 EST |
| Mark: | KRONOS VINEYARD |

KRONOS VINEYARD

| | | | |
|---|---|---|---|
| US Serial Number: | 76194879 | Application Filing Date: | Jan. 17, 2001 |
| US Registration Number: | 2536233 | Registration Date: | Feb. 05, 2002 |
| Register: | Principal | | |
| Mark Type: | Trademark | | |
| TM5 Common Status Descriptor: | | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| Status: | The registration has been renewed. | | |
| Status Date: | Mar. 31, 2011 | | |
| Publication Date: | Nov. 13, 2001 | | |

## Mark Information

| | |
|---|---|
| Mark Literal Elements: | KRONOS VINEYARD |
| Standard Character Claim: | No |
| Mark Drawing Type: | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |
| Disclaimer: | "VINEYARD" |

## Goods and Services

Note:
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| For: | wine | | |
| International Class(es): | 033 - Primary Class | U.S Class(es): | 047, 049 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Nov. 30, 1999 | Use in Commerce: | Dec. 03, 1999 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: | Yes | Currently Use: | Yes |
| Filed ITU: | No | Currently ITU: | No |
| Filed 44D: | No | Currently 44E: | No |
| Filed 44E: | No | Currently 66A: | No |
| Filed 66A: | No | Currently No Basis: | No |
| Filed No Basis: | No | | |

## Current Owner(s) Information

| | |
|---|---|
| Owner Name: | Corison Wines, Inc. |
| Owner Address: | P.O. Box 427<br>St. Helena, CALIFORNIA UNITED STATES 94574 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | CALIFORNIA |

## Attorney/Correspondence Information

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 31, 2011 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 73376 |
| Mar. 31, 2011 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 28, 2011 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | 73376 |
| Mar. 28, 2011 | PAPER RECEIVED | |
| Jun. 20, 2007 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 73376 |
| Jun. 08, 2007 | ASSIGNED TO PARALEGAL | 73376 |

| Date | Event | Number |
|---|---|---|
| May 14, 2007 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| May 14, 2007 | PAPER RECEIVED | |
| Apr. 10, 2007 | CASE FILE IN TICRS | |
| Mar. 18, 2004 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 05, 2002 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 13, 2001 | PUBLISHED FOR OPPOSITION | |
| Oct. 24, 2001 | NOTICE OF PUBLICATION | |
| May 24, 2001 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| May 22, 2001 | ASSIGNED TO EXAMINER | 78195 |
| May 18, 2001 | EXAMINER'S AMENDMENT MAILED | |
| May 07, 2001 | ASSIGNED TO EXAMINER | 78195 |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location: GENERIC WEB UPDATE      Date in Location: Mar. 31, 2011

## Assignment Abstract Of Title Information

**Summary**

Conveyance Filter

Total Assignments: 2      Registrant: Corison Wines, Inc.

### Assignment 1 of 2

Conveyance: CHANGE OF NAME

Reel/Frame: 3235/0447      Pages: 2

Date Recorded: Oct. 11, 2005

Supporting Documents: assignment-tm-3235-0447.pdf

**Assignor**

Name: CORISON WINES, INC.      Execution Date: Jul. 01, 1994

Legal Entity Type: CORPORATION      State or Country Where Organized: CALIFORNIA

**Assignee**

Name: CORISON WINERY, INC,

Legal Entity Type: CORPORATION      State or Country Where Organized: CALIFORNIA

Address: P.O. BOX 427
ST. HELENA, CALIFORNIA 94574

**Correspondent**

Correspondent Name: WILLIAM MARTIN

Correspondent Address: CORISON WINERY, INC.
P.O. BOX 427
ST. HELENA, CA 84574

**Domestic Representative - Not Found**

### Assignment 2 of 2

Conveyance: CHANGE OF NAME

Reel/Frame: 2540/0695      Pages: 2

Date Recorded: Jul. 05, 2002

Supporting Documents: assignment-tm-2540-0695.pdf

**Assignor**

Name: CORISON WINES, INC.      Execution Date: May 18, 1999

Legal Entity Type: CORPORATION      State or Country Where Organized: CALIFORNIA

**Assignee**

Name: CORISON WINERY, INC.

Legal Entity Type: CORPORATION      State or Country Where Organized: CALIFORNIA

Address: P.O. BOX 427
987 ST. HELENA HWY.
ST. HELENA, CALIFORNIA 94574

**Correspondent**

Correspondent Name: JOHNSON & STAINBROOK LLP

Correspondent Address: LARRY D. JOHNSON
3550 ROUND BARN BLVD.
SUITE 203
SANTA ROSA, CA 95403

**Domestic Representative - Not Found**

## Proceedings - None recorded

Privacy · Terms

76194879



76194879



1   9   9   7

CORISON

KRONOS VINEYARD

NAPA VALLEY

CABERNET
SAUVIGNON

In Greek mythology the titan Kronos
was the ruler of the universe during the
Golden Age. He was the youngest son of
Uranus, the heavens, and Gaea, mother
earth. Our Kronos Vineyard is located in
the Napa Valley on benchland between
Rutherford and St. Helena on gravelly
alluvial soils. The 25-year-old vines are
on St. George rootstock, which is
notorious for low yields, and grow
Cabernet Sauvignon of exceptional
concentration and complexity.

Cathy Corison

Cathy Corison, Winemaker / Proprietor
707 / 963-0826   Fax  963-4906
mail@corison.com

CELLARED & BOTTLED BY CORISON® WINERY
IN RUTHERFORD, CALIFORNIA, USA.

3/22/11

REG. # 2,536,233



WINE LABEL OF WINE
CURRENTLY BEING SOLD

Int. Cl.: 33

Prior U.S. Cls.: 47 and 49

**Reg. No. 2,222,858**

## United States Patent and Trademark Office

Registered Feb. 9, 1999

### TRADEMARK
### PRINCIPAL REGISTER

## SUMMA VINEYARD

ZELLER, SCOTT (UNITED STATES CITIZEN)
17000 TAYLOR LANE
OCCIDENTAL, CA 95465 AND

ZELLER, JOAN (UNITED STATES CITIZEN)
17000 TAYLOR LANE
OCCIDENTAL, CA 95465

FOR: WINE, IN CLASS 33 (U.S. CLS. 47 AND 49).

FIRST USE 10–1–1981; IN COMMERCE 10–1–1981.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "VINEYARD", APART FROM THE MARK AS SHOWN.

SER. NO. 75–438,376, FILED 2–23–1998.

BARBARA A. LOUGHRAN, EXAMINING ATTORNEY

**BULK DATA:** Since May 7 at 12 a.m., the TSDR Application Programming Interface (API) has not included all information. Images of trademark registration certificates issued since July 2016 and some office actions are absent in the API. Customers who need to retrieve a copy of a registration certificate or an office action should download it directly from the TSDR documents tab.

**INTERMITTENT SYSTEM ISSUES:** Due to high-volume usage, you may experience intermittent issues on the Trademark Status and Document Retrieval (TSDR) system between 6 – 8 a.m. ET. Refreshing your web browser should resolve the issue. If you still need assistance accessing a document, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS   DOCUMENTS   MAINTENANCE     Back to Search     Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2020-01-07 19:49:24 EST |
| **Mark:** | SUMMA VINEYARD |

No Image exists for this case.

| | | | |
|---|---|---|---|
| **US Serial Number:** | 75438376 | **Application Filing Date:** | Feb. 23, 1998 |
| **US Registration Number:** | 2222858 | **Registration Date:** | Feb. 09, 1999 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Feb. 11, 2009 | | |
| **Publication Date:** | Nov. 17, 1998 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | SUMMA VINEYARD |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |
| **Disclaimer:** | "VINEYARD" |

## Goods and Services

Note:
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | WINE | | |
| **International Class(es):** | 033 - Primary Class | **U.S Class(es):** | 047, 049 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Oct. 01, 1981 | **Use in Commerce:** | Oct. 01, 1981 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Zeller, Scott |
| **Owner Address:** | 17000 Taylor Lane<br>Occidental, CALIFORNIA UNITED STATES 95465 |
| **Legal Entity Type:** | INDIVIDUAL |
| **Citizenship:** | UNITED STATES |
| **Owner Name:** | Zeller, Joan |
| **Owner Address:** | 17000 Taylor Lane<br>Occidental, CALIFORNIA UNITED STATES 95465 |
| **Legal Entity Type:** | INDIVIDUAL |
| **Citizenship:** | UNITED STATES |

## Attorney/Correspondence Information

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|

Privacy · Terms

| Feb. 11, 2009 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 70619 |
| Feb. 11, 2009 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Feb. 03, 2009 | ASSIGNED TO PARALEGAL | 70619 |
| Jan. 26, 2009 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Jan. 26, 2009 | PAPER RECEIVED | |
| Jul. 25, 2007 | CASE FILE IN TICRS | |
| May 14, 2004 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Apr. 12, 2004 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Apr. 12, 2004 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Feb. 09, 1999 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 17, 1998 | PUBLISHED FOR OPPOSITION | |
| Oct. 16, 1998 | NOTICE OF PUBLICATION | |
| Aug. 02, 1998 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 27, 1998 | EXAMINER'S AMENDMENT MAILED | |
| Jul. 07, 1998 | NON-FINAL ACTION MAILED | |
| Jul. 01, 1998 | ASSIGNED TO EXAMINER | 73358 |

## TM Staff and Location Information

TM Staff Information - None

File Location

**Current Location:** POST REGISTRATION               **Date in Location:** Feb. 11, 2009

## Assignment Abstract Of Title Information - None recorded

## Proceedings - None recorded



| Registrants' Names | : | Scott Zeller and Joan Zeller |
| Registrant's Address | : | 17000 Taylor Lane<br>Occidental, CA 95465 |
| Registration No. | : | 2,222,858 |
| Date of Registration | : | February 9, 1999 |
| Goods And/Or Services | : | Wine |



**EXHIBIT "A"**

Int. Cl.: 33

Prior U.S. Cl.: 47

**United States Patent and Trademark Office**

Reg. No. 1,712,063
Registered Sep. 1, 1992

## TRADEMARK
### PRINCIPAL REGISTER

## MARTHA'S VINEYARD

MAY, THOMAS H. (UNITED STATES CITIZEN)
P.O. BOX 85
OAKVILLE, CA 94562

FOR: WINE, IN CLASS 33 (U.S. CL. 47).

FIRST USE 2-0-1970; IN COMMERCE 2-0-1970.

SER. NO. 74-206,539, FILED 9-24-1991.

WILLIAM P. SHANAHAN, EXAMINING ATTORNEY

**BULK DATA:** Since May 7 at 12 a.m., the TSDR Application Programming Interface (API) has not included all information. Images of trademark registration certificates issued since July 2016 and some office actions are absent in the API. Customers who need to retrieve a copy of a registration certificate or an office action should download it directly from the TSDR documents tab.

**INTERMITTENT SYSTEM ISSUES:** Due to high-volume usage, you may experience intermittent issues on the Trademark Status and Document Retrieval (TSDR) system between 6 – 8 a.m. ET. Refreshing your web browser should resolve the issue. If you still need assistance accessing a document, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS    DOCUMENTS    MAINTENANCE        Back to Search    Print

| | |
|---|---|
| Generated on: | This page was generated by TSDR on 2020-01-07 19:54:29 EST |
| Mark: | MARTHA'S VINEYARD |

No Image exists for this case.

| | | | |
|---|---|---|---|
| US Serial Number: | 74206539 | Application Filing Date: | Sep. 24, 1991 |
| US Registration Number: | 1712063 | Registration Date: | Sep. 01, 1992 |
| Register: | Principal | | |
| Mark Type: | Trademark | | |
| TM5 Common Status Descriptor: | | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| Status: | The registration has been renewed. | | |
| Status Date: | Feb. 29, 2012 | | |
| Publication Date: | May 19, 1992 | | |

## Mark Information

| | |
|---|---|
| Mark Literal Elements: | MARTHA'S VINEYARD |
| Standard Character Claim: | No |
| Mark Drawing Type: | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Related Properties Information

| | |
|---|---|
| International Registration Number: | 1069736 |
| International Application(s) /Registration(s) Based on this Property: | A0023473/1069736 |

## Goods and Services

Note:
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| For: | wine | | |
| International Class(es): | 033 - Primary Class | U.S Class(es): | 047, 049 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Feb. 1970 | Use in Commerce: | Feb. 1970 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: | Yes | Currently Use: | Yes |
| Filed ITU: | No | Currently ITU: | No |
| Filed 44D: | No | Currently 44E: | No |
| Filed 44E: | No | Currently 66A: | No |
| Filed 66A: | No | Currently No Basis: | No |
| Filed No Basis: | No | | |

## Current Owner(s) Information

| | |
|---|---|
| Owner Name: | MAY VINEYARDS, LLC |
| Owner Address: | P.O. BOX 6319 NAPA, CALIFORNIA UNITED STATES 94558 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY |
| State or Country Where Organized: | CALIFORNIA |

## Attorney/Correspondence Information

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|

| Date | Action | Number |
|---|---|---|
| Dec. 28, 2012 | POST REGISTRATION ACTION MAILED NO RESPONSE REQUIRED | 76533 |
| Aug. 23, 2012 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | 76533 |
| Aug. 23, 2012 | PAPER RECEIVED | |
| Feb. 29, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Feb. 29, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 76533 |
| Feb. 29, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76533 |
| Feb. 29, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76533 |
| Jan. 26, 2012 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 30, 2009 | REVIEW OF CORRESPONDENCE COMPLETE | 67603 |
| Feb. 21, 2008 | CASE FILE IN TICRS | |
| Apr. 19, 2006 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jul. 01, 2003 | PAPER RECEIVED | |
| Sep. 12, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Sep. 12, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jul. 18, 2002 | RESPONSE RECEIVED TO POST REG. ACTION - SEC. 9 | |
| Jul. 18, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Jul. 18, 2002 | PAPER RECEIVED | |
| Jul. 11, 2002 | POST REGISTRATION ACTION MAILED - SEC. 8 & 9 | |
| Apr. 29, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Nov. 24, 1997 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK, | |
| Nov. 04, 1997 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Sep. 01, 1992 | REGISTERED-PRINCIPAL REGISTER | |
| May 19, 1992 | PUBLISHED FOR OPPOSITION | |
| Apr. 17, 1992 | NOTICE OF PUBLICATION | |
| Dec. 30, 1991 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 27, 1991 | ASSIGNED TO EXAMINER | 69812 |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | |
|---|---|---|
| Current Location: TMEO LAW OFFICE 13 | | Date in Location: Dec. 28, 2012 |

## Assignment Abstract Of Title Information

**Summary**

        [ Conveyance Filter ]

| | | |
|---|---|---|
| Total Assignments: 2 | | Registrant: May, Thomas H. |

### Assignment 1 of 2

| | | |
|---|---|---|
| Conveyance: ASSIGNS THE ENTIRE INTEREST | | |
| Reel/Frame: 2797/0598 | | Pages: 4 |
| Date Recorded: Jul. 01, 2003 | | |
| Supporting Documents: assignment-tm-2797-0598.pdf | | |

**Assignor**

| | | |
|---|---|---|
| Name: MAY, THOMAS H. | | Execution Date: Jun. 13, 2003 |
| Legal Entity Type: INDIVIDUAL | | Citizenship: UNITED STATES |

**Assignee**

| | | |
|---|---|---|
| Name: THE MARTHA'S VINEYARD LIMITED PARTNERSHIP | | |
| Legal Entity Type: A CALIFORNIA LIMITED PARTNERSHIP | | State or Country Where Organized: No Place Where Organized Found |
| Address: P.O. BOX 6319 NAPA, CALIFORNIA 94581 | | |

**Correspondent**

Correspondent Name: J.T. MARTIN

Correspondent Address: 1700 H STREET, N.W.
WASHINGTON, DC 20006

**Domestic Representative - Not Found**

### Assignment 2 of 2

| | | |
|---|---|---|
| Conveyance: ASSIGNS THE ENTIRE INTEREST | | |
| Reel/Frame: 3288/0096 | | Pages: 4 |
| Date Recorded: Apr. 12, 2006 | | |
| Supporting Documents: assignment-tm-3288-0096.pdf | | |

**Assignor**

| | | |
|---|---|---|
| Name: THE MARTHA'S VINEYARD LIMITED PARTNERSHIP | | Execution Date: Dec, 21, 2005 |
| Legal Entity Type: LIMITED PARTNERSHIP | | State or Country Where Organized: CALIFORNIA |

**Assignee**

Name: MAY VINEYARDS, LLC

Privacy · Terms

| | |
|---|---|
| Legal Entity Type: | LIMITED LIABILITY COMPANY |

State or Country Where Organized:  CALIFORNIA

| | |
|---|---|
| Address: | P.O. BOX 6319 |
| | NAPA, CALIFORNIA 94558 |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | J. SCOTT GERIEN |
| Correspondent Address: | 809 COOMBS STREET |
| | NAPA, CA 94559 |

**Domestic Representative - Not Found**

**Proceedings - None recorded**

VINTAGE 1986          BOTTLED AUG. – SEPT. 1990

Bottle                    of a total of 83,256 Bottles

Magnum                    of a total of 2,400 Magnums



# NAPA VALLEY
# CABERNET SAUVIGNON
ALCOHOL 13½% BY VOLUME
PRODUCED AND BOTTLED IN OUR CELLAR BY
## HEITZ WINE CELLARS
ST. HELENA, CALIFORNIA, U.S.A.



# Wine Spectator



# Heitz Wine Cellars

## 2007 Martha's Vineyard Cabernet Sauvignon

### Martha's Vineyard Reaches the Heitz of California Cabernet Again

**The 2007 Heitz Martha's Vineyard ranks among the great Cabernets in Heitz' 50 years of tradition**

"Along with Ridge Monte Bello, Heitz Martha's Vineyard is one of California's longest running single-vineyard Cabernets. Since 1962 for Ridge and 1967 for Martha's, these two Cabernets have been made continuously by the same respective wineries. They are grands crus in the purest spirit of the word.

Last year, Heitz celebrated its 50th year in business, and the Martha's Vineyard Cabernet remains a consistently complex, well-defined, distinctive expression of terroir. When the 2007 Martha's (94 points, 1,330 cases made) passed through my office the other day in a blind tasting, I wondered if the wine in the brown paper bag could possibly be Heitz. It had all the telltale signs: the minty chocolate-covered cherry aromas, the firm, dense and concentrated body, and long, persistent finish. It's the best new Martha's I can remember in years. Make that decades."

*James Laube Blog, Wine Flights, June 15, 2012*







VINTAGE 2001

BOTTLED JULY 2005

Bottle

of a total of 55,212 Bottles

Magnum

of a total of 1,200 Magnums



NAPA VALLEY
CABERNET SAUVIGNON
ALCOHOL 14.2% BY VOLUME
PRODUCED AND BOTTLED IN OUR CELLAR BY
HEITZ WINE CELLARS
ST. HELENA, CALIFORNIA, U.S.A.



Int. Cl.: 33

Prior U.S. Cl.: 47

**United States Patent and Trademark Office**

Reg. No. 1,439,432
Registered May 12, 1987

## TRADEMARK
### PRINCIPAL REGISTER

# DIAMOND MOUNTAIN VINEYARD

MYRONOWICZ, MARK (UNITED STATES CIT-
IZEN)
5955 FIRESTONE BOULEVARD
SOUTH GATE, CA 90280

FOR: WINE, IN CLASS 33 (U.S. CL. 47).
FIRST USE 3–2–1984; IN COMMERCE
3–2–1984.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE "VINEYARD", APART FROM
THE MARK AS SHOWN.

SER. NO. 472,632, FILED 3–28–1984.

JULIE B. SEYLER, EXAMINING ATTORNEY

**BULK DATA:** Since May 7 at 12 a.m., the TSDR Application Programming Interface (API) has not included all information. Images of trademark registration certificates issued since July 2016 and some office actions are absent in the API. Customers who need to retrieve a copy of a registration certificate or an office action should download it directly from the TSDR documents tab.

**INTERMITTENT SYSTEM ISSUES:** Due to high-volume usage, you may experience intermittent issues on the Trademark Status and Document Retrieval (TSDR) system between 6 – 8 a.m. ET. Refreshing your web browser should resolve the issue. If you still need assistance accessing a document, email teas@uspto.gov and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

STATUS     DOCUMENTS     MAINTENANCE        Back to Search     Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2020-01-07 19:57:21 EST |
| **Mark:** | DIAMOND MOUNTAIN VINEYARD |

No Image exists for this case.

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73472632 | **Application Filing Date:** | Mar. 28, 1984 |
| **US Registration Number:** | 1439432 | **Registration Date:** | May 12, 1987 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

| | |
|---|---|
| **Status:** | The registration has been renewed. |
| **Status Date:** | Jun. 12, 2017 |
| **Publication Date:** | Jun. 04, 1985 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | DIAMOND MOUNTAIN VINEYARD |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |
| **Disclaimer:** | "VINEYARD" |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | WINE | | |
| **International Class(es):** | 033 - Primary Class | **U.S Class(es):** | 047 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Mar. 02, 1984 | **Use in Commerce:** | Mar. 02, 1984 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | DONGYI INTERNATIONAL, LLC |
| **DBA, AKA, Formerly:** | DBA Constant Diamond Mountain Winery; Constant Diamond Mountain Vineyard |
| **Owner Address:** | 2121 DIAMOND MOUNTAIN ROAD<br>CALISTOGA, CALIFORNIA UNITED STATES 94515 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |
| **State or Country Where Organized:** | CALIFORNIA |

## Attorney/Correspondence Information

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 20, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 20, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 12, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |

| Date | Description | Number |
|---|---|---|
| Jun. 12, 2017 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 71378 |
| Jun. 12, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 71378 |
| Jun. 10, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 71378 |
| Apr. 20, 2017 | TEAS SECTION 8 & 9 RECEIVED | |
| Apr. 05, 2017 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 05, 2017 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 03, 2017 | WITHDRAWAL OF ATTORNEY GRANTED | |
| Apr. 03, 2017 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED | |
| Nov. 23, 2016 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jul. 27, 2016 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| May 12, 2016 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Sep. 14, 2015 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Sep. 14, 2015 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 04, 2014 | NEW CERTIFICATE ISSUED, SEC. 7D | 76293 |
| Sep. 04, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76293 |
| Aug. 25, 2014 | TEAS SECTION 7 REQUEST RECEIVED | |
| Aug. 20, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 25, 2014 | NEW CERTIFICATE ISSUED, SEC. 7D | 73376 |
| Jun. 05, 2014 | REQUEST FOR NEW CERTIFICATE FILED | 73376 |
| Jun. 17, 2014 | TEAS RESPONSE TO OFFICE ACTION-POST REG RECEIVED | |
| Jun. 13, 2014 | POST REGISTRATION ACTION MAILED - SEC. 7 | 73376 |
| Jun. 13, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 73376 |
| Jun. 11, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 05, 2014 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jun. 05, 2014 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 05, 2014 | TEAS SECTION 7 REQUEST RECEIVED | |
| May 28, 2014 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| May 14, 2007 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 60234 |
| May 14, 2007 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 24, 2007 | ASSIGNED TO PARALEGAL | 60234 |
| Mar. 23, 2007 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Mar. 23, 2007 | PAPER RECEIVED | |
| Nov. 07, 2006 | CASE FILE IN TICRS | |
| Aug. 26, 1993 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| May 12, 1993 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| May 12, 1987 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 19, 1987 | OPPOSITION TERMINATED NO. 999999 | 72238 |
| Feb. 18, 1987 | OPPOSITION DISMISSED NO. 999999 | 72238 |
| Jul. 29, 1986 | OPPOSITION INSTITUTED NO. 999999 | 72238 |
| Sep. 09, 1985 | OPPOSITION INSTITUTED NO. 999999 | 72238 |
| Jun. 04, 1985 | PUBLISHED FOR OPPOSITION | |
| May 03, 1985 | NOTICE OF PUBLICATION | |
| Feb. 25, 1985 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jan. 18, 1985 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Sep. 07, 1984 | NON-FINAL ACTION MAILED | |
| Aug. 17, 1984 | ASSIGNED TO EXAMINER | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | GENERIC WEB UPDATE | Date in Location: | Jun. 12, 2017 |

## Assignment Abstract Of Title Information

**Summary**

Conveyance Filter

| | | | |
|---|---|---|---|
| Total Assignments: | 7 | Registrant: | MYRONOWICZ, MARK |

**Assignment 1 of 7**

| | |
|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| Reel/Frame: | 1024/0355 |
| Date Recorded: | Sep. 17, 1993 |
| Supporting Documents: | No Supporting Documents Available |

Pages: 2

**Assignor**

| | | | |
|---|---|---|---|
| Name: | MYRONOWICZ, MARK | Execution Date: | Sep. 10, 1993 |
| Legal Entity Type: | INDIVIDUAL | Citizenship: | UNITED STATES |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | CONSTANT, FRED | | |
| Legal Entity Type: | INDIVIDUAL | Citizenship: | UNITED STATES |
| Address: | 2121 DIAMOND MOUNTAIN ROAD CALISTOGA, CALIFORNIA 94515 | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | CHRISTIE, PARKER & HALE |
| Correspondent Address: | RICHARD J. WARD, JR. P.O. BOX 7068 PASADENA, CALIFORNIA 91109-7068 |

Domestic Representative - Not Found

### Assignment 2 of 7

| | | | |
|---|---|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST | | |
| Reel/Frame: | 5284/0464 | Pages: | 3 |
| Date Recorded: | May 08, 2014 | | |
| Supporting Documents: | assignment-tm-5284-0464.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | CONSTANT, FREDERIC W. | Execution Date: | Mar. 25, 2014 |
| Legal Entity Type: | INDIVIDUAL | Citizenship: | UNITED STATES |
| Name: | CONSTANT, FRED | Execution Date: | Mar. 25, 2014 |
| Legal Entity Type: | INDIVIDUAL | Citizenship: | UNITED STATES |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | CONSTANT FAMILY TRUST DATED NOVEMBER 1, 2007 | | |
| Legal Entity Type: | TRUST | State or Country Where Organized: | UNITED STATES |
| Address: | 2121 DIAMOND MOUNTAIN ROAD CALISTOGA, CALIFORNIA 94515 | | |
| Composed Of: | COMPOSED OF Constant, Frederic W. AND Constant, Mary Fairbanks | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | KATHERINE KLAMMER MADIANOS |
| Correspondent Address: | 3606 ENFIELD ROAD AUSTIN, TX 78703 |

Domestic Representative - Not Found

### Assignment 3 of 7

| | | | |
|---|---|---|---|
| Conveyance: | CORRECTIVE ASSIGNMENT TO CORRECT THE ENTITY TYPE OF THE ASSIGNEE FROM "TRUST: UNITED STATES" TO "TRUST: CALIFORNIA", PREVIOUSLY RECORDED ON REEL 005284 FRAME 0464. ASSIGNOR(S) HEREBY CONFIRMS THE ASSIGNMENT OF THE ENTIRE INTEREST AND GOOD WILL. | | |
| Reel/Frame: | 5336/0113 | Pages: | 4 |
| Date Recorded: | Aug. 04, 2014 | | |
| Supporting Documents: | assignment-tm-5336-0113.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | CONSTANT, FREDERICK W. | Execution Date: | Mar. 25, 2014 |
| Legal Entity Type: | INDIVIDUAL | Citizenship: | UNITED STATES |
| Name: | CONSTANT, FRED | Execution Date: | Mar. 25, 2014 |
| Legal Entity Type: | INDIVIDUAL | Citizenship: | UNITED STATES |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | CONSTANT FAMILY TRUST DATED NOVEMBER 1, 2007 | | |
| Legal Entity Type: | TRUST | State or Country Where Organized: | CALIFORNIA |
| Address: | 2121 DIAMOND MOUNTAIN ROAD CALISTOGA, CALIFORNIA 94515 | | |
| Composed Of: | COMPOSED OF Constant, Frederick W. AND Constant, Mary Fairbanks | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | KATHERINE KLAMMER MADIANOS |
| Correspondent Address: | 3606 ENFIELD ROAD AUSTIN, TX 78703 |

Domestic Representative - Not Found

### Assignment 4 of 7

| | | | |
|---|---|---|---|
| Conveyance: | AFFIDAVIT OF DEATH OF TRUSTEE | | |
| Reel/Frame: | 5295/0426 | Pages: | 5 |
| Date Recorded: | Jun. 02, 2014 | | |
| Supporting Documents: | assignment-tm-5295-0426.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | CONSTANT FAMILY TRUST DATED NOVEMBER 1, 2007 | Execution Date: | May 30, 2014 |
| Legal Entity Type: | TRUST | State or Country Where Organized: | UNITED STATES |

Assignee

| | |
|---|---|
| Name: | **CONSTANT FAMILY TRUST DATED NOVEMBER 1, 2007** |
| Legal Entity Type: | TRUST |
| Address: | 2121 DIAMOND MOUNTAIN ROAD |
| | CALISTOGA, CALIFORNIA 94515 |
| Composed Of: | COMPOSED OF Constant, Mary Fairbanks |

State or Country Where Organized: UNITED STATES

Correspondent

| | |
|---|---|
| Correspondent Name: | KATHERINE KLAMMER MADIANOS |
| Correspondent Address: | 3606 ENFIELD ROAD |
| | AUSTIN, TX 78703 |

Domestic Representative - Not Found

### Assignment 5 of 7

| | |
|---|---|
| Conveyance: | CORRECTIVE ASSIGNMENT TO CORRECT THE ENTITY TYPE OF THE CONVEYING AND RECEIVING PARTIES FROM "TRUST: UNITED STATES" TO "TRUST: CALIFORNIA" PREVIOUSLY RECORDED ON REEL 005295 FRAME 0426, ASSIGNOR(S) HEREBY CONFIRMS THE AFFIDAVIT OF DEATH OF TRUSTEE. |
| Reel/Frame: | **5342/0859** |
| Date Recorded: | Aug. 04, 2014 |
| Supporting Documents: | **assignment-tm-5342-0859.pdf** |

Pages: 5

Assignor

| | |
|---|---|
| Name: | **CONSTANT FAMILY TRUST, DATED NOVEMBER 1, 2007** |
| Legal Entity Type: | TRUST |

Execution Date: May 30, 2014

State or Country Where Organized: CALIFORNIA

Assignee

| | |
|---|---|
| Name: | **CONSTANT FAMILY TRUST, DATED NOVEMBER 1, 2007** |
| Legal Entity Type: | TRUST |
| Address: | 2121 DIAMOND MOUNTAIN ROAD |
| | CALISTOGA, CALIFORNIA 94515 |
| Composed Of: | COMPOSED OF Constant, Mary Fairbanks |

State or Country Where Organized: CALIFORNIA

Correspondent

| | |
|---|---|
| Correspondent Name: | KATHERINE KLAMMER MADIANOS |
| Correspondent Address: | 3606 ENFIELD ROAD |
| | AUSTIN, TX 78703 |

Domestic Representative - Not Found

### Assignment 6 of 7

| | |
|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST |
| Reel/Frame: | **5826/0249** |
| Date Recorded: | Jun. 22, 2016 |
| Supporting Documents: | **assignment-tm-5826-0249.pdf** |

Pages: 2

Assignor

| | |
|---|---|
| Name: | **CONSTANT FAMILY TRUST DATED NOVEMBER 1, 2007** |
| Legal Entity Type: | CORPORATION |

Execution Date: Mar. 17, 2016

State or Country Where Organized: CALIFORNIA

Assignee

| | |
|---|---|
| Name: | **CONSTANT ACQUISITIONS LLC** |
| Legal Entity Type: | LIMITED LIABILITY COMPANY |
| Address: | 2121 DIAMOND MOUNTAIN ROAD |
| | CALISTOGA, CALIFORNIA 94515 |

State or Country Where Organized: CALIFORNIA

Correspondent

| | |
|---|---|
| Correspondent Name: | MICHAEL S. METTEAUER |
| Correspondent Address: | 98 SAN JACINTO BOULEVARD, SUITE 1100 |
| | AUSTIN, TX 78701 |

Domestic Representative - Not Found

### Assignment 7 of 7

| | |
|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST |
| Reel/Frame: | **5916/0164** |
| Date Recorded: | Nov. 02, 2016 |
| Supporting Documents: | **assignment-tm-5916-0164.pdf** |

Pages: 3

Assignor

| | |
|---|---|
| Name: | **CONSTANT ACQUISITIONS LLC** |
| Legal Entity Type: | LIMITED LIABILITY COMPANY |

Execution Date: Sep. 28, 2016

State or Country Where Organized: CALIFORNIA

Assignee

| | |
|---|---|
| Name: | **DONGYI INTERNATIONAL, LLC** |
| Legal Entity Type: | LIMITED LIABILITY COMPANY |
| Address: | 2121 DIAMOND MOUNTAIN ROAD |
| | CALISTOGA, CALIFORNIA 94515 |

State or Country Where Organized: CALIFORNIA

Correspondent

| | |
|---|---|
| Correspondent Name: | DONGYI INTERNATIONAL, LLC |
| Correspondent Address: | 2121 DIAMOND MOUNTAIN ROAD |
| | CALISTOGA, CA 94515 |

**Domestic Representative - Not Found**

## Proceedings

| Summary | | |
|---|---|---|
| | Party type | Proceeding type |
| Number of Proceedings: | 1 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91072238 | Filing Date: | Jul 30, 1985 |
| Status: | Terminated | Status Date: | Mar 19, 1987 |
| Interlocutory Attorney: | | | |

### Defendant

| | |
|---|---|
| Name: | MARK MYRONOWICZ |
| Correspondent Address: | SHAPIRO LAUFER KRANE JACOBSON & POSELL |
| | 2029 CENTURY PARK EAST SUITE 2600 |
| | LOS ANGELES CA UNITED STATES , 90067 |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| DIAMOND MOUNTAIN VINEYARD | REGISTERED AND RENEWED | 73472632 | 1439432 |

### Plaintiff(s)

| | |
|---|---|
| Name: | JOSEPH E. SEAGRAM & SONS, INC. AND PAUL MASSON, INC. |
| Correspondent Address: | MITCHELL A. FRANK |
| | C/O JOSEPH E. SEAGRAM & SONS, INC. |
| | 800 THIRD AVENUE |
| | NEW YORK NY UNITED STATES , 10022 |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jul 30, 1985 | |
| 2 | NOTICE SENT; ANSWER DUE (DUE DATE) | Sep 09, 1985 | Oct 14, 1985 |
| 3 | PENDING, INSTITUTED | Sep 09, 1985 | |
| 4 | NOTICE OF DEFAULT | Nov 19, 1985 | |
| 5 | RESPONSE TO ORDER | Nov 27, 1985 | |
| 6 | NOTICE OF DEFAULT SET ASIDE; PROCS SUSP 6 MONTHS | Dec 18, 1985 | |
| 7 | PROCS RESUMED; ANSWER DUE 8-18-86 | Jul 29, 1986 | |
| 8 | NOTICE OF DEFAULT | Sep 15, 1986 | |
| 9 | DEF MOT TO SET ASIDE #8 AND MOT TO SUSP PEND SETTLE W/CONST | Oct 06, 1986 | |
| 10 | NOTICE OF DEFAULT VACATED; PROCS SUSP 6 MONTHS | Oct 27, 1986 | |
| 11 | WITHDRAWAL OF OPPOSITION | Jan 27, 1987 | |
| 12 | BD'S DECISION: DISMISSED W/O PREJUDICE | Feb 18, 1987 | |
| 13 | TERMINATED | Mar 19, 1987 | |





