# Exhibit A

Exhibit A

**Defendant Constellation Brands U.S. Operations Inc.'s Exhibit List**

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1001 | 2016-04-17 Email Miroglio to Nickel re Revised Scope of Research | | | | | |
| TX1002 | 2018-12-21 William Baldridge House Historical Resources Technical Report | | | | | |
| TX1003 | 2016-06-00 Halter Valley Property History | | | | | |
| TX1004 | 1906-12-31 To-Kalon Wines Ad in Pacific Wine and Spirit Review BV 0311 | | | | | |
| TX1006 | 2015-07-16 Letter Beckstoffer to Schrader re contract labeling provisions BV 0635 | | | | | |
| TX1007 | 2018-09-21 Constellation Brand - TO KALON VINEYARD Council Innovation | | | | | |
| TX1008 | 2018-08-29 Email MacDonald to Capion re To Kalon Sales | | | | | |
| TX1009 | Map - Oakville Station | | | | | |
| TX1010 | 1881 St. Helena Survey Map | | | | | |
| TX1011 | 2019-06-06 Email to Wente and Janssens re Invitation to Robert Mondavi Winery | | | | | |
| TX1012 | 2019-06-03 Letter Shanken to Janssens re New York Wine Experience | | | | | |
| TX1013 | 2018 Robert Mondavi Winery Booth 5117 - New York Wine Experience | | | | | |
| TX1014 | 2018-10-01 Workman to Nolan re CBrands Event Marketing Overview | | | | | |
| TX1015 | 2018-09-30 Memo Kettell to Wine Spectator re OVERVIEW - 2018 Nine Spectator New York Wine Experience | | | | | |
| TX1016 | 2018-07-00 Robert Mondavi Winery Brand Value Monitoring | | | | | |
| TX1017 | 2019 To Kalon Certification RMW - Itinerary and Participants | | | | | |
| TX1018 | 2019 To Kalon Certification RMW - Itinerary and Participants | | | | | |
| TX1019 | RMW, Schrader Cellars, To Kalon Vineyard Wine - A Most Beautiful Evening | | | | | |
| TX1020 | 2019-08-28 Email Ingriselli to Caravati re TKVC + Professional Athletes | | | | | |
| TX1021 | 2016 To Kalon Highest Beauty - E-blast | | | | | |

Exhibit A

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1022 | 2016 TKVC Highest Beauty - Pre-Order | | | | | |
| TX1023 | 2016 TKVC Highest Beauty inserts | | | | | |
| TX1024 | Robert Mondavi Winery - At the Vanguard of Wine | | | | | |
| TX1025 | 2016 RMW To Kalon Cabernet Sauvignon Reserve NSRP Tasting Note | | | | | |
| TX1026 | 2016 RMW To Kalon Cabernet Sauvignon Reserve SRP Tasting Note | | | | | |
| TX1027 | 1987-06-09 To Kalon Trademark Application, U.S. Reg. No. 1489619 | | | | | |
| TX1028 | 2011 Robert Mondavi Cabernet Sauvignon Reserve To Kalon Bottle | | | | | |
| TX1029 | 2013 Robert Mondavi 50th Anniversary Cabernet Sauvignon Reserve To Kalon 1.5L Bottle High-Res | | | | | |
| TX1030 | 2013 Robert Mondavi 50th Anniversary Harvest of Joy Red Wine 750ml Bottle, High -Res | | | | | |
| TX1031 | 2013 Robert Mondavi 50th Anniversary Reserve Cabernet Sauvignon 750ml Bottle, High-Res | | | | | |
| TX1032 | 2014 Robert Mondavi Reserve Fume Blanc | | | | | |
| TX1033 | 2014 Robert Mondavi The Reserve Cabernet Sauvignon - white label | | | | | |
| TX1034 | 2014 Robert Mondavi The Reserve Cabernet Sauvignon - black label | | | | | |
| TX1035 | 2015 RMW The Reserve Cabernet Sauvignon 750ml Bottle, High-Res | | | | | |
| TX1036 | 2015 RMW Reserve Fume Blanc 750ml Bottle, High-Res | | | | | |
| TX1037 | 2016 Robert Mondavi The Reserve Cabernet Sauvignon Bottle | | | | | |
| TX1038 | 2016 Robert Mondavi Reserve Fume Blanc Bottle | | | | | |
| TX1039 | RMW The Reserve Cabernet Sauvignon 750ml Bottle, High Res | | | | | |
| TX1040 | RMW Reserve Cabernet Sauvignon 750ml Bottle - High Res | | | | | |
| TX1041 | 2012 Robert Mondavi Reserve Fume Blanc Label | | | | | |
| TX1042 | 1993-11-03 To Kalon Vineyard Trademark Application, US Serial Number 74456021 | | | | | |

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1043 | 1887 Illustrations of Napa County, California - H.W. Crabb | | | | | |
| TX1044 | To Kalon Vineyards Letterhead | | | | | |
| TX1045 | 1933-10-31 United Stated Patent Office Trade-Mark 307,567, To-Kalon | | | | | |
| TX1046 | 1906-06-12 To-Kalon Trade-Mark No. 53,905 | | | | | |
| TX1047 | 2003-08-08 License Agreement b/t Mondavi and Beckstoffer | | | | | |
| TX1048 | 2016-2019 Constellation Brands Net Sales Spreadsheet | | | | | |
| TX1049 | 2003-03-28 Chain of Title - Original Mondavi Parcel | | | | | |
| TX1050 | Robert Mondavi, To Kalon - The Life of a Vineyard | | | | | |
| TX1051 | 9-11-14 To Kalon Soil Composition | | | | | |
| TX1052 | 2015-10-31 Wine Spectator: 2012 Mondavi Cabernet Sauvignon Reserve - 95 Points | | | | | |
| TX1053 | 2015-08-00 Wine Spectator: 2012 Mondavi Cabernet Sauvignon Reserve - 95 Points | | | | | |
| TX1054 | 2012 Robert Mondavi Cabernet Sauvignon Reserve - History of Ratings | | | | | |
| TX1055 | 2015-11-01 Wine Enthusiast: 2012 Mondavi Cabernet Sauvignon Reserve - 94 Points | | | | | |
| TX1056 | Wine Enthusiast Ad: Some Wines Are Worth Celebrating - 2013 RMW Cabernet Sauvignon Reserve | | | | | |
| TX1057 | 2018 Ad: The Reserve, 2016 Mondavi Cabernet Sauvignon | | | | | |
| TX1058 | 2018-10-29 The Wine Advocate Ad: 2106 Mondavi Fume Blanc Reserve | | | | | |
| TX1059 | 2018 Robert Mondavi - Family of Wines Brochure | | | | | |
| TX1060 | 2019-10-21 Tank Composition Summary | | | | | |
| TX1061 | 2019-04-00 Mondavi Price List | | | | | |
| TX1062 | 2003-05-20 Deposition of Robert Mondavi (C-02-5311 MMC) | | | | | |
| TX1063 | 2019-05-29 TKVC Press Release | | | | | |
| TX1064 | RMW Cabernet Reserve History (1966-2015) | | | | | |
| TX1065 | 2018-09-18 Letter Merriman to Beckstoffer w Ex. A | | | | | |

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1066 | 2018-10-16 Letter Block to Merriman re To Kalon Settlement Agreement | | | | | |
| TX1067 | 2018-10-04 Letter Merriman to Block w Ex. B re Settlement Agreement | | | | | |
| TX1068 | 2019-01-28 Letter Beckstoffer to Warren re License Agreement | | | | | |
| TX1069 | 1887-11-22 To Kalon Trade-Mark No. 14,692 | | | | | |
| TX1071 | 2018-11-02 Letter Beckstoffer to Glaetzer re Contract | | | | | |
| TX1072 | 2018-09-27 Letter Block to Merriman re To Kalon Settlement Agreement | | | | | |
| TX1073 | 2019-03-21 Letter Beckstoffer to Warren re Revisions to Contract | | | | | |
| TX1076 | 1987-11-19 Fume Blance Reserve, To-Kalon Vineyard 1986 | | | | | |
| TX1078 | Beckstoffer Vineyards 2017 to Kalon Sublicenses | | | | | |
| TX1079 | 2019-08-30 Cease & Desist Letter Wilton to Gerien | | | | | |
| TX1081 | 1981-1983, 1987: NV Wine Auction - RMW Lots | | | | | |
| TX1082 | 1983 NV Wine Auction - RMW Lot - 1982 Cabernet Sauvignon Special Selection | | | | | |
| TX1083 | 1986 To Kalon Fume Blanc Reserve Label | | | | | |
| TX1084 | 1993 To-Kalon Fume Blanc Reserve Label | | | | | |
| TX1085 | 1998 To-Kalon Fume Blanc Back Label | | | | | |
| TX1086 | 2019-12-03 RMW To-Kalon SKUs data US + Retail | | | | | |
| TX1087 | 2019-12-04 TKVC Sales | | | | | |
| TX1088 | 2019-11-00 TKVC Sales | | | | | |
| TX1089 | To Kalon Aerial Map | | | | | |
| TX1090 | RMV Financials FY14-FY19 | | | | | |
| TX1091 | 2019-01-29 Email Gomez to Merriman ree TKV label requirements | | | | | |
| TX1093 | 2018-10-11 eCalendar Entry - Block Call to Merriman | | | | | |
| TX1094 | 2018-12-06 Email Block to Merriman re Contract | | | | | |
| TX1095 | 2018-10-04 Email Merriman to Block re Beckstoffer B issue | | | | | |

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1097 | 2019-01-07 Email Merriman to Block re TKV License Agreement | | | | | |
| TX1099 | 2018-10-11 Email Merriman to Block re COLAs | | | | | |
| TX1100 | RMW Financials w Added Summary Tab FY14-FY19 | | | | | |
| TX1101 | TK Bottling Volumes v3 | | | | | |
| TX1102 | 1994-11-22 Evening Star Special Notice p. 3, col. 1 | | | | | |
| TX1103 | 1907-11-25 Evening Star p. 8, cols. 6-7 | | | | | |
| TX1104 | 1890-05-26 Evening Star p. 2, col. 2 re TKV | | | | | |
| TX1105 | 1897-11-22 Evening Star p. 4, col. 4 re TK Wine Co. | | | | | |
| TX1106 | 1902-11-22 Evening Star p. 5, col. 2 re: TK Wine Co. | | | | | |
| TX1107 | 1890-11-24 Evening Star p. 8, col. 2 | | | | | |
| TX1108 | 1901-11-20 Evening Star p. 4, col. 4 re TK Wine Co. | | | | | |
| TX1109 | 1894-11-10 Evening Star p. 3, col. 1 re TK Wine Co. | | | | | |
| TX1110 | 1911-11-28 Evening Star p. 8, col. 1 re TK Wines for Thanksgiving | | | | | |
| TX1111 | 1891-11-24 Evening Star p. 8, col. 1 re Thanksgiving wines | | | | | |
| TX1112 | 1893-11-28 Evening Star p. 3, col. 2 re TK Wine Co. | | | | | |
| TX1113 | 1903-11-24 Evening Star p. 6, col. 2 | | | | | |
| TX1114 | 1893-09-21 Evening Star, p. 1, col. 2 | | | | | |
| TX1115 | 1904-11-22 Evening Star, p. 5, col. 2 | | | | | |
| TX1116 | 2019-03-00 RMW June 19 Forecast | | | | | |
| TX1117 | 2019-10-23 To Kalon on the Road Overview Montreal | | | | | |
| TX1118 | 2019-11-00 RMW FY21 Tactical H1 PR Plan Nov 2019 | | | | | |
| TX1119 | 2019-00-00 RMW To Kalon FAQ LR1 | | | | | |
| TX1120 | 2020-00-00 F20 Approved Budget Template - Robert Mondavi Winery | | | | | |
| TX1121 | 2014-00-00 RMW 31423 CSR Release Complete Brochure MR1 | | | | | |
| TX1122 | 2018-04-25 Email de Vere to Collar, Wente re Mark's Presentation | | | | | |
| TX1123 | Photo (Color): RMW Winery Construction | | | | | |
| TX1124 | 1966 RMW Fume Blanc Label | | | | | |
| TX1125 | Photo: Woman Wine Thief | | | | | |

Exhibit A

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1126 | Men Planting | | | | | |
| TX1127 | Man | | | | | |
| TX1128 | Photo of Winery | | | | | |
| TX1129 | Old Presses | | | | | |
| TX1130 | To-Kalon Logo | | | | | |
| TX1131 | To Kalon Vineyard article with exterior photo | | | | | |
| TX1132 | To Kalon Store | | | | | |
| TX1133 | Photo: Vine with grapes | | | | | |
| TX1134 | Napa Valley Welcome Sign | | | | | |
| TX1135 | To Kalon Winery 1878, Wine Cellar, Distillery and Residence of H.W. Crabb's | | | | | |
| TX1136 | Oakville snow | | | | | |
| TX1138 | 2019-05-00 Brand Team Meeting | | | | | |
| TX1139 | 2011-2018 To-Kalon Bottling Data, Block Detail by Vintage | | | | | |
| TX1140 | 2020-02-07 TVH Application for and Certification/Exemption of Label/Bottle Approval, Serial No. 200023 | | | | | |
| TX1141 | 2002-09-00 To Kalon History by Wemyss, CBUSO015921 | | | | | |
| TX1142 | 2019-10-08 Email Caravati to Seethoff et al re Robert Mondavi Winery Press Influencer Recap | | | | | |
| TX1143 | 2020-02-07 TVH Application for and Certification/Exemption of Label/Bottle Approval, Serial No. 100025 | | | | | |
| TX1144 | Luxury Bran Status Index - Premium Wines - 2016 LBSI with Comparative Slides CBUSO016595 | | | | | |
| TX1145 | 2014-05-14 10 Things Every Wine Lover Should Know About Robert Mondavi Winery, Wine-Searcher News & Features | | | | | |
| TX1146 | Robert Mondavi Winery: An American Icon Approaches 50 - The Daily Meal | | | | | |
| TX1147 | The Best Red Wines to Drink in 2020 - Departures | | | | | |
| TX1148 | 2019-04-00 The Tasting Panel | | | | | |
| TX1149 | Vertical Tastings of Mondavi's Cabernet Sauvignon Reserve and I Block TKV Fume Blanc | | | | | |

Exhibit A

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1150 | Ken's Wine Guide of 2013 Robert Mondavi Cabernet Sauvignon | | | | | |
| TX1151 | 2016-01-30 This Cabernet from Mondavi made our expert say 'wow' - MarketWatch | | | | | |
| TX1152 | 2016-12-14 Last-minute gifts that will make the wine lover swoon - Chicago Tribune | | | | | |
| TX1153 | 2020-01-13 TTBGov - 2019 Offers in Compromise Accepted | | | | | |
| TX1154 | 2019-01-31 Jeb Dunnuck - 2015 RMW Cabernet Sauvignon To Kalon | | | | | |
| TX1155 | 2015 TVH Cabernet Sauvignon Bottle | | | | | |
| TX1156 | 2016-12-14 Last-minute gift that will make the sine love swoon - Chicago Tribune | | | | | |
| TX1157 | 2020-01-28 TTBGov - 2020 Offers in Compromise Accepted | | | | | |
| TX1158 | TVH Back Label - landscape | | | | | |
| TX1159 | 2018-02-01 TTBGov - 2015 Offers in Compromise Accepted | | | | | |
| TX1160 | 2019-03-18 TTBGov - 2018 Offers in Compromise Accepted | | | | | |
| TX1161 | 2019-12-01 Wine Enthusiast | | | | | |
| TX1162 | 2018-02-01 TTBGov - 2016 Offers in Compromise Accepted | | | | | |
| TX1163 | 2018-02-01 TTBGov - 2017 Offers in Compromise Accepted | | | | | |
| TX1164 | 2018-02-01 TTBGov - 2014 Offers in Compromise Accepted | | | | | |
| TX1165 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard MMXIII 2013 | Wine Rating | | | | | |
| TX1166 | Wine Spectator - Alejandro Bulgheroni Cabernet Sauvignon Oakville Lithology Beckstoffer To Kalon Vineyard 2014 | Wine Rating | | | | | |
| TX1167 | e.g. Burgundy 2000 - 2018 Amici Cellars | | | | | |
| TX1168 | e.g. Burgundy 2000 - 2018 Schrader Cellars | | | | | |
| TX1169 | e.g. Burgundy 2000 - 2017 Purlieu | | | | | |
| TX1170 | e.g. Burgundy 2000 - 2017 AXR Winery | | | | | |
| TX1171 | e.g. Burgundy 2000 - 2018 Paul Hobbs | | | | | |

Exhibit A

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1172 | Wine Spectator - Carter Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard The Grand Daddy 2013 \| Wine Rating | | | | | |
| TX1173 | e.g. Burgundy 2000 - 2018 TOR | | | | | |
| TX1174 | Wine Spectator - Paul Hobbs Cabernet Sauvignon Oakville Beckstoffer To Kalon Vineyard 2013 \| Wine Rating | | | | | |
| TX1175 | Wine Spectator - Emmitt-Scorsone Cabernet Sauvignon Napa Valley Judge Palmer Beckstoffer To Kalon Vineyard 2015 \| Wine Rating | | | | | |
| TX1176 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Beckstoffer To Kalon Vineyard 2013 \| Wine Rating | | | | | |
| TX1177 | e.g. Burgundy 2000 - 2017 Cliff Lede | | | | | |
| TX1178 | Wine Spectator - Alejandro Bulgheroni Cabernet Sauvignon Oakville Lithology Beckstoffer To Kalon Vineyard 2015 \| Wine Rating | | | | | |
| TX1179 | Wine Spectator - The Debate Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2015 \| Wine Rating | | | | | |
| TX1180 | Wine Spectator - Carter Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard The Grand Daddy 2014 \| Wine Rating | | | | | |
| TX1181 | Wine Spectator - Macauley Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2015 \| Wine Rating | | | | | |
| TX1182 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley T6 Beckstoffer To Kalon Vineyard 2015 \| Wine Rating | | | | | |
| TX1183 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley CCS Beckstoffer To Kalon Vineyard 2014 \| Wine Rating | | | | | |
| TX1184 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley RBS Beckstoffer To Kalon Vineyard 2014 \| Wine Rating | | | | | |
| TX1185 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley T6 Beckstoffer To Kalon Vineyard 2013 \| Wine Rating | | | | | |

Exhibit A-1

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1186 | e.g. Burgundy 2000 - 2018 Alejandro Bulgheroni | | | | | |
| TX1187 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2016 \| Wine Rating | | | | | |
| TX1188 | Wine Spectator - Tor Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2014 \| Wine Rating | | | | | |
| TX1189 | e.g. Burgundy 2000 - 2017 Alpha Omega | | | | | |
| TX1190 | Wine Spectator - Judge Palmer Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2015 \| Wine Rating | | | | | |
| TX1191 | e.g. Burgundy 2000 - 2016 Stewart | | | | | |
| TX1192 | Wine Spectator - Paul Hobbs Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2014 \| Wine Rating | | | | | |
| TX1193 | e.g. Burgundy 2000 - 2017 B Cellars | | | | | |
| TX1194 | Wine Spectator - Purlieu Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2013 \| Wine Rating | | | | | |
| TX1195 | Wine Spectator - B Cellars Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2015 \| Wine Rating | | | | | |
| TX1196 | Wine Spectator - Stewart Cabernet Sauvignon Napa Valley Nomad Beckstoffer To Kalon Vineyard 2016 \| Wine Rating | | | | | |
| TX1197 | e.g. Burgundy - 2017 Macauley Vineyard | | | | | |
| TX1198 | Wine Spectator - Stewart Cellars Cabernet Sauvignon Napa Valley T6 Beckstoffer To Kalon Vineyard 2016 \| Wine Rating | | | | | |
| TX1199 | Wine Spectator - Knights Bridge Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2013 \| Wine Rating | | | | | |
| TX1200 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley RBS Beckstoffer To Kalon Vineyard 2013 \| Wine Rating | | | | | |

Exhibit A

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1201 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley RBS Beckstoffer To Kalon Vineyard 2014 \| Wine Rating | | | | | |
| TX1202 | e.g. Burgundy 2000 - 2016 Realm | | | | | |
| TX1203 | e.g. Burgundy 2000 - 2016 Chateau Boswell | | | | | |
| TX1204 | Wine Spectator - Paul Hobbs Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2015 \| Wine Rating | | | | | |
| TX1205 | e.g. Burgundy 2000 - 2015 World's End | | | | | |
| TX1206 | Wine Spectator - Justice Poetic Justice Beckstoffer To Kalon Napa Valley 2015 \| Wine Rating | | | | | |
| TX1207 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley RBS Beckstoffer To Kalon Vineyard 2016 \| Wine Rating | | | | | |
| TX1208 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley CCS Beckstoffer To Kalon Vineyard 2016 \| Wine Rating | | | | | |
| TX1209 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2015 \| Wine Rating | | | | | |
| TX1210 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley CCS Beckstoffer To Kalon Vineyard 2015 \| Wine Rating | | | | | |
| TX1211 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley RBS Beckstoffer To Kalon Vineyard 2015 \| Wine Rating | | | | | |
| TX1212 | Wine Spectator - Alpha Omega Cabernet Sauvignon Oakville Beckstoffer To Kalon 2015 \| Wine Rating | | | | | |
| TX1213 | Wine Spectator - Cliff Lede Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2015 \| Wine Rating | | | | | |
| TX1214 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard MMXV 2015 \| Wine Rating | | | | | |
| TX1215 | e.g. Burgundy 2000 - 2016 Bacio Divino | | | | | |

Exhibit A

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1216 | Wine Spectator - Alpha Omega Cabernet Sauvignon Oakville Beckstoffer To Kalon 2014 | | | | | |
| TX1217 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley CCS Beckstoffer To Kalon Vineyard 2013 \| Wine Rating | | | | | |
| TX1218 | Wine Spectator - Tor Cabernet Sauvignon Napa Valley Beckstoffer To Kalon 2013 \| Wine Rating | | | | | |
| TX1219 | e.g. Burgundy 2000 - 2017 Carter Cellars | | | | | |
| TX1220 | Wine Spectator - Cliff Lede Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2016 \| Wine Rating | | | | | |
| TX1221 | Wine Spectator - Macauley Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2013 \| Wine Rating | | | | | |
| TX1222 | Wine Spectator - Alpha Omega Cabernet Sauvignon Oakville Beckstoffer To Kalon 2013 \| Wine Rating | | | | | |
| TX1223 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard MMXIV 2014 \| Wine Rating | | | | | |
| TX1224 | e.g. Burgundy - 2017 Vice Versa | | | | | |
| TX1225 | Wine Spectator - Macauley Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2014 \| Wine Rating | | | | | |
| TX1226 | Wine Spectator - Carter Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard The Three Kings 2014 \| Wine Rating | | | | | |
| TX1227 | Wine Spectator - Tor Cabernet Sauvignon Napa Valley Beckstoffer To Kalon 2016 \| Wine Rating | | | | | |
| TX1228 | e.g. Burgundy 2000 - 2016 Guarachi Family Wines | | | | | |
| TX1229 | Wine Spectator - To Kalon Vineyard Company Cabernet Sauvignon Oakville Highest Beauty 2016 \| Wine Rating | | | | | |
| TX1230 | e.g. Burgundy 2000 - 2016 Bounty Hunter Rare Wines | | | | | |
| TX1231 | Wine Spectator - Macauley Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2016 \| Wine Rating | | | | | |

Exhibit A

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1232 | Wine Spectator - Paul Hobbs Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2016 | | | | | |
| TX1233 | e.g. Burgundy 2000 - 2017 The Debate | | | | | |
| TX1234 | Wine Spectator - Realm Beckstoffer To Kalon Napa Valley 2013 Wine Rating | | | | | |
| TX1235 | e.g. Burgundy 2000 - 2015 Tres Perlas | | | | | |
| TX1236 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2016 | Wine Rating | | | | | |
| TX1237 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2014 | Wine Rating | | | | | |
| TX1238 | Wine Spectator - B Cellars Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2014 | Wine Rating | | | | | |
| TX1239 | Wine Spectator - Robert Mondavi Cabernet Sauvignon Oakville To Kalon Vineyard The Reserve 2016 | Wine Rating | | | | | |
| TX1240 | TKV Scores | | | | | |
| TX1241 | 2009-08-00 Brands Using "To-Kalon" - Updated with WS Scores_MM | | | | | |
| TX1242 | Robert Mondavi To Kalon Ratings from The Wine Advocate (2014-2018) | | | | | |
| TX1243 | Wine Spectator - Robert Mondavi Fume Blanc Napa Valley To Kalon Vineyard Reserve 2015 | Wine Rating | | | | | |
| TX1244 | 2009-08-00 Brands Using "To Kalon" (per Justin Seidenfeld) | | | | | |
| TX1245 | PR: Desire of To Kalon, To Kalon Council Kick-Off PR Slides_FINAL | | | | | |
| TX1246 | Wine Spectator - Robert Mondavi Fume Blanc Napa Valley To Kalon Vineyard Reserve 2014 | Wine Rating | | | | | |
| TX1247 | Wine Spectator - Robert Mondavi Cabernet Sauvignon Oakville To Kalon Vineyard The Reserve 2014 | Wine Rating | | | | | |
| TX1248 | Wine Spectator - Robert Mondavi Cabernet Sauvignon Oakville To Kalon Vineyard The Reserve 2015 | Wine Rating | | | | | |
| TX1249 | 2018-11-14 et al Sublicensee Tasting Analysis - Schrader | | | | | |

Exhibit A

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1250 | Wine Spectator - Robert Mondavi Fume Blanc Napa Valley To Kalon Vineyard Reserve 2017 \| Wine Rating | | | | | |
| TX1251 | 2019-01-16 RMW - Competitor Wine Analysis - Sweet Whites | | | | | |
| TX1252 | 2019-08-05 Wine Tasting Notes 3 (AEO) - Cabernet Franc Flight #2 | | | | | |
| TX1253 | 2013-03-13 Email Siegel to Janssens, DeWyer re Beckstoffer To Kalon Scores | | | | | |
| TX1254 | 2013-10-10 Email Janssens to Bosch re TK Beckstoffer | | | | | |
| TX1255 | Facebook - Blue Lifestyle3 - The Vineyard House Winery - Home | | | | | |
| TX1256 | 2015-09-01 Beckstoffer Vineyards - To Kalon Vineyard Wine | | | | | |
| TX1257 | 2013-10-10 Email Janssens to Bosch re TK Beckstoffer | | | | | |
| TX1258 | 2017-06-23 ETS Laboratories Report # 1030267 - Schrader Analysis Part 1 | | | | | |
| TX1259 | Beckstoffer Vineyards - To Kalon Vineyard Wine | | | | | |
| TX1260 | 2019-08-05 Wine Tasting Notes 2 (AEO) - Cabernet Franc Analysis | | | | | |
| TX1261 | 2014-06-09 Wine Tasting Notes (AEO) | | | | | |
| TX1262 | 2014-06-05 Email Watts to Cadamatre re Bottles for our Style tasting | | | | | |
| TX1265 | 2016-10-24 ETS Laboratories Report # 965972 - Schrader Analysis Part 2 | | | | | |
| TX1266 | 2019-09-05 Wine Market Council U.S. Wine Consumer Segmentation Slide Handbook | | | | | |
| TX1267 | 2015-06-09 To Kalon Certification Overview | | | | | |
| TX1268 | 20120-06-28 Consumer To Kalon Certification Agenda | | | | | |
| TX1269 | 2015-06-08 RMW To Kalon Certification Schedule - Domestic | | | | | |
| TX1270 | 2012 To Kalon Certification | | | | | |
| TX1273 | 2020-02-07 Application for and Certification/Exemption of Label/Bottle Approval of William Cole Vineyards, OMB No. 1513-0020 - 3,Serial No. 180004, CBUSO019287 | | | | | |

Exhibit A

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1274 | 2018-01-31 Application for and Certification/Exemption of Label/Bottle Approval of William Cole Vineyards, OMB No. 1513-0020, CBUSO019291 | | | | | |
| TX1275 | History of Inglenook, Napa Valley Historic Wine Estate | | | | | |
| TX1276 | 2020-08-09 COLAs Search Results | | | | | |
| TX1277 | 2020-03-06 Application for and Certification/Exemption of Label/Bottle Approval of The Vineyard House, OMB No. 1513-0020 - 8, Serial No. 200034, CBUSO019344 | | | | | |
| TX1278 | 2020-03-06 Application for and Certification/Exemption of Label/Bottle Approval of The Vineyard House, OMB No. 1513-0020 - 7, Serial No. 200033, CBUSO019347 | | | | | |
| TX1279 | Google Map Photo of To-Kalon Farm | | | | | |
| TX1280 | 2020-02-07 Application for and Certification/Exemption of Label/Bottle Approval of The Vineyard House, OMB No. 1513-0020 - 4, Serial No. 200022, CBUSO019352 | | | | | |
| TX1281 | 2012-11-26 Coppola's transformation of Rubicon to Inglenook complete - Decanter | | | | | |
| TX1282 | 2020-08-09 Beckstoffer Vineyards: To Kalon Vineyard Wine | | | | | |
| TX1283 | 2001-10-17 The Glory That Was Inglenook | Wine Spectator | | | | | |
| TX1284 | 2017-04-02 Coppola's transformation of Rubicon to Inglenook complete - Decanter 2 | | | | | |
| TX1287 | 2020-08-09 Beckstoffer Vineyards: To Kalon Vineyard Wine - Internet Archives | | | | | |
| TX1289 | 2016-10-31 Application for and Certification/Exemption of Label/Bottle Approval of William Cole Vineyards, OMB No. 1513-0020 -10, CBUSO019450 | | | | | |
| TX1290 | 2016-08-15 Application for and Certification/Exemption of Label/Bottle Approval of William Cole Vineyards, OMB No. 1513-0020 - 11, CBUSO019453 | | | | | |

Exhibit A

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1291 | 2013-01-10 Francis Ford Coppola restoring Inglenook's legacy | | | | | |
| TX1292 | 2017-01-24 Application for and Certification/Exemption of Label/Bottle Approval of William Cole Vineyards, OMB No. 1513-0020 - 9, CBUSO019468 | | | | | |
| TX1293 | 1994 Corporation Grant Deed NCEWLP, APN 027-240-013 | | | | | |
| TX1294 | 1994 Corporation Grant Deed NCEWLP, APN 027-240-012, -013, 014 | | | | | |
| TX1295 | 1976 Corporation Grant Deed Oakville Assoc FC+EC | | | | | |
| TX1296 | 1994 Corporation Grant Deed NCEWLP_027-200-007.08_027-240-011 | | | | | |
| TX1297 | 1994 Corporation Grant Deed NCEWLP, APN 027-240-010.012.014 | | | | | |
| TX1298 | 1994 Corporation Grant Deed NCEWLP, APN 027-240-011.012 (1994 023966) | | | | | |
| TX1299 | To-Kalon Farms Napa Valley Food & Wine Experience.mp4 | | | | | |
| TX1300 | 1994 Corporation Grant Deed NCEWLP, APN 027-240-013.014 | | | | | |
| TX1301 | 1994 Corporation Grant Deed NCEWLP, APN 027-240-010.011.012 (1994 023965) | | | | | |
| TX1302 | 2015 TVH Wine Bottles (3) - Front Labels | | | | | |
| TX1303 | 2015 TVH Wine Bottles (3) - Back Labels | | | | | |
| TX1304 | 2015 TVH Block 8 The Boss Vineyard Cabernet Sauvignon - Front Label | | | | | |
| TX1305 | 2015 TVH Block 8 The Boss Vineyard Cabernet Sauvignon - Back Label | | | | | |
| TX1306 | 2015 TVH Block 5 Crabb's Black Burgundy Cabernet Sauvignon - Front Label | | | | | |
| TX1307 | 2015 TVH Block 5 Crabb's Black Burgundy Cabernet Sauvignon - Back Label | | | | | |
| TX1308 | 2015 TVH Cabernet Sauvignon, H.W. Crabb's To-Kalon Vineyard - Front Label | | | | | |

Exhibit A

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1309 | 2015 TVH Cabernet Sauvignon, H.W. Crabb's To-Kalon Vineyard - Back Label | | | | | |
| TX1310 | 1980-03-00 The Vineyards and Wine of H.W. Crabb, Oakville, Ca. and HIs To-Kalon Label by Heintz | | | | | |
| TX1311 | 2016-04-13 The True Story of To-Kalon Vineyard | | | | | |
| TX1312 | 1952 Aerial Map from UCB | | | | | |
| TX1313 | Napa Valley Historical Aerial Photomosaic 1940-42 | | | | | |
| TX1314 | 2019-03-08 Email Nickel to Ashe re The Vineyard House Food & Wine Experience | | | | | |
| TX1315 | 2019-03-13 Email Zachariadis to Ash re Social Media | | | | | |
| TX1316 | TVH Event-Graphic - Invitation from Jeremy J. Nickel | | | | | |
| TX1317 | 2019-03-17 Email Phelps to Ash re Reminder to RSVP to The Vineyard House Food & Wine Experience | | | | | |
| TX1318 | 2018-01-01 Trademark License Agreement between Nickel and TVH, TVH_00002528 | | | | | |
| TX1319 | 2018-06-22, 2018-01-31 Compilation of William Cole Vineyards Applications for and Certification/Exemption of Label/Bottle Approval, 2015TTB, Serial Nos. 180001, 180002, 180003, 180004, | | | | | |
| TX1320 | 2019-03-02 Email Nickel to Phillips et al re Phelps Media Group Proposal | | | | | |
| TX1321 | 2016 TVH Block 8 H.W. Crabb's To-Kalon Vineyard Bottle (Color) | | | | | |
| TX1322 | The Vineyard Press Newsletter, Spring 2016, proof.v1 | | | | | |
| TX1323 | The Vineyard Press Newsletter, Spring 2016, Proof1 | | | | | |
| TX1324 | 2016 TVH Block 8 Cabernet Sauvignon, H.W. Crabb's To-Kalon Vineyard Bottle (Black & White) | | | | | |
| TX1325 | 2015 TVH Three Bottle Shot | | | | | |
| TX1326 | 2015-01-13 Final Award - Jams Ref. No. 1100080365 | | | | | |

Exhibit A

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1327 | 2019-04-12 Jeremy Nickel Brings Napa Valley To To-Kalon Farm In Wellington | | | | | |
| TX1328 | 2019-04-05 The Napa Valley Food & Wine Experience — To-Kalon Farms | | | | | |
| TX1329 | The Vineyard House - Acquire - Event Tickets | | | | | |
| TX1330 | 2020-02-05 To-Kalon Farm Hosts The Ridge's Week 5 Turf Tour With Wine Tastings From. The Vineysrd House | | | | | |
| TX1331 | TVH Winery Invitation-FINAL (2) | | | | | |
| TX1332 | TVH Event-Info Packet-V1 | | | | | |
| TX1333 | The Vineyard Press Spring Newsletter, TVH_00006030 | | | | | |
| TX1334 | 2015 TVH Block 8 Cabernet Sauvignon Crabb's To Kalon Vineyard revised label 2 | | | | | |
| TX1335 | 2019-04-04 Email Nickel to Zachariadis re Thank You | | | | | |
| TX1336 | 2019-05-15 Email Zachariadis to Nickel re Update TVH_00006490 | | | | | |
| TX1337 | TVH Winery Invitation-white | | | | | |
| TX1338 | 2019-11-27 Email Blanchet to Ali re Invitation from The Vineyard house, to a Napa Valley food & wine experience, sunday december 15th 2019 | | | | | |
| TX1339 | 2019-11-26 Email Blanchet to Advani re Napa Valley Food and Wine Experience TVH_00006899 | | | | | |
| TX1340 | 2020-02-03 Email Equinium Sports Marketing to Nickel re Show Jumping + Wine Tasting: Wellington's Napa Valley Hosts Turf Tour Week 5 | | | | | |
| TX1341 | 2018-05-24 Email Nickel to Tom re additional text for back label TVH_00007233 | | | | | |
| TX1342 | 2019-03-20 Email Nickel to Graeme re History of To-Kalon TVH_00007282 | | | | | |
| TX1344 | 2020-02-09 Email Nickel to Ash re TVH Ratings & Reviews TVH_00007378 | | | | | |
| TX1345 | Search Results: COLAs | | | | | |
| TX1346 | Article excerpt from blogger TVH_00007543 | | | | | |
| TX1347 | H.W. Crabb's Hermosa Valley stickers | | | | | |
| TX1348 | 2015 TVH Boss 8 Cab Notes | | | | | |

Exhibit A

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1349 | 2015 TVH Cabernet Sauvignon Bottle - landscape | | | | | |
| TX1350 | Sign: H.W. Crabb's To-Kalon Vineyard TVH_00007850 | | | | | |
| TX1351 | Nickel Facebook Post - Turf Tour 9 @ To-Kalon Farm | | | | | |
| TX1353 | TVH Back Label (Close-up) - landscape | | | | | |
| TX1354 | Boss Vineyard quote by H.W. Crabb on Back Label | | | | | |
| TX1355 | 2015 TVH Block 8 The Boss Vineyard Cabernet Sauvignon | | | | | |
| TX1356 | Events — To-Kalon Farms, Upcoming Events - Wellington Turf Tour 2020 | | | | | |
| TX1357 | 2015 TVH Cabernet Sauvignon H.W. Crabb's Hermosa Vineyard - three bottles, front label | | | | | |
| TX1358 | Final Version of Relabeled Back Label of Estate Blend wine, landscape with H.W. Crabb's historic stickers, TVH_00007896 | | | | | |
| TX1359 | Front label of final version of Estate wine, landscape with H.W. Crabb's historic stickers, TVH_00007897 | | | | | |
| TX1360 | Back Label of Estate Blend, landscape, TVH_00007898 | | | | | |
| TX1361 | TVH Profit and Loss, January 2014 - December 2019 v1 | | | | | |
| TX1362 | TVH 2019 Direct Sales by SKU Detail.v2 | | | | | |
| TX1365 | Truvi 2015-2018 | | | | | |
| TX1366 | TVH Direct-To-Consumer Sales eCellar - 1/1/2014 thru August 2015 | | | | | |
| TX1367 | TVH Wholesale/Distributor by Product, January 2014 - December 2018 | | | | | |
| TX1368 | TVH 2020 Direct Sales by SKU 1/1/2019 - 5/31/2020 | | | | | |
| TX1369 | TVH Wholesale/Distributor January 2019 - May 2020 | | | | | |
| TX1370 | 1984-11-00 The Far Niente Winery of Napa Valley by Heintz | | | | | |
| TX1371 | 2019-09-09 Plaintiff TVH's Responses to Constellation's Interrogatories, Set One | | | | | |

Exhibit A

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1372 | 2019-09-24 Plaintiff TVH's Amended Responses to Constellation's Interrogatories, Set One | | | | | |
| TX1373 | 2019-10-23 Plaintiff TVH's Second Amended Responses to Constellation's Interrogatories, Set One | | | | | |
| TX1374 | 2019-10-23 Plaintiff TVH's Responses to Constellation's Interrogatories, Set Two | | | | | |
| TX1375 | 2019-11-18 Plaintiff's Response to Constellation's Third Set of Interrogatories | | | | | |
| TX1376 | 2019-12-05 Plaintiff's Amended Responses to Constellation's Third Set of Interrogatories | | | | | |
| TX1377 | 2020-02-18 TVH's Responses to Constellation's Interrogatories (Set One) (Infringement Case) | | | | | |
| TX1378 | 2020-03-10 TVH's Amended and Supplemental Responses to Constellation's Interrogatories, Set One (Infringement Case) | | | | | |
| TX1379 | 2020-07-26 TVH's Second Amended and Supplemental Responses to Interrogatories (Set One) (Infringement Case) | | | | | |
| TX1380 | Arial Map To Kalon CBSO007111 | | | | | |
| TX1381 | 2019-03-14 Email Ash to Zachariadis re Social Media TVH_00002513 | | | | | |
| TX1382 | 2018-12-12 Email Painter to Ash re Land use notification packet TVH_00002345 | | | | | |
| TX1383 | Karanika CV - Exhibit A to Karanika Expert Report | | | | | |
| TX1384 | 2016-03-07 Email Norris to Nickel re MacDonald Mailing List Confirmation | | | | | |
| TX1385 | 2015 TVH 3 Bottles, Front & Back Labels, TVH_00000001 | | | | | |
| TX1386 | 2018-06-03 Email Nickel to Sabee, Norris re back label text "templates" to work off of | | | | | |
| TX1387 | 2018-05-25 Email Sabee to Nickel re additional text for back label | | | | | |
| TX1388 | 2018-06-04 Email Bearer to Nickel re Back Label Text for TVH | | | | | |
| TX1389 | 2019-03-13 Email Hustler to Larson re Jeremy Nichole's Logos | | | | | |

Exhibit A

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1390 | Press Release TVH_00002518 | | | | | |
| TX1391 | 2015-10-29 Email Norris to Bearer re future research projects | | | | | |
| TX1392 | Reibstein CV - Exhibit 1 to Reibstein Expert Report | | | | | |
| TX1393 | Materials Considered - Exhibit 2 to Reibstein Expert Report | | | | | |
| TX1394 | Selected Robert Mondavi Winery To Kalon Wine Labels - Exhibit 3 to Reibstein Expert Report | | | | | |
| TX1395 | 1987-03-31 Application for and Certification/Exemption of Label/Bottle Approval of Robert Mondavi Winery CBUSO005729 | | | | | |
| TX1396 | Aerial Map - Constellation & RVW Grape Growing Areas | | | | | |
| TX1399 | 2019-03-04 Email Nickel to Norris re Phelps Media Group Proposal TVH_00002234 | | | | | |
| TX1400 | 2019-01-09 Email Dixon to Nickel et al re website build TVH_0003949 | | | | | |
| TX1401 | 2019-12-15 Sponsors - To-Kalon Farms | | | | | |
| TX1402 | 2020-07-22 - Deposition Notice to TVH Under Rule 30(b)(6) (Infringement Case) | | | | | |
| TX1403 | 2018-06-01 Trademark/Service Mark Application, Principal Register, Serial No. 87945330 | | | | | |
| TX1404 | TESS - TVH - Record List Display | | | | | |
| TX1405 | The Vineyard House Winery - Facebook Home Page | | | | | |
| TX1406 | Facebook - Blue Lifestyle - The Vineyard House Winery - Home | | | | | |
| TX1407 | Facebook - Blue Lifestyle2 - The Vineyard House Winery - Home | | | | | |
| TX1408 | Facebook - Blue Lifestyle3 - The Vineyard House Winery - Home | | | | | |
| TX1409 | Ridge Show Jumping Instagram | | | | | |
| TX1410 | Nickel Twitter, TVH 2020 Mediterranean Wine Cruise July 10 - July 20 | | | | | |
| TX1411 | 2001-03-09 Press Release - Robert Mondavi Family Celebrates Completion of Historic To Kalon Project BV 0129 | | | | | |

Exhibit A

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1412 | 2020-08-05 Letter Colbert to Judd re stipulation as to Inglenook Story | | | | | |
| TX1413 | Map of blocks owned by Constellation or RMW | | | | | |
| TX1414 | Block Map - RMFF To Kalon CBUSO006985 | | | | | |
| TX1415 | 2020-01-08 Statement of Rebuttal Percipient Expert Mark de Vere | | | | | |
| TX1416 | 2014-03-10 Multiple Year Vineyard Designate Grape Contract [Redacted] BV0485 | | | | | |
| TX1417 | 2020-07-00 To-Kalon Vineyard Matter Likelihood of Confusion Survey - Exhibit A to Ezell Expert Report | | | | | |
| TX1418 | Cadamarte CV - Exhibit A to Cadamarte Expert Report | | | | | |
| TX1419 | 2020-07-16 Email winexray to Keene re Phenolics Profile Report, RMW - Exhibit B to Cadamarte Expert Report | | | | | |
| TX1420 | 2018-11-14 et al RMW - Competitor Wine Analysis w color markings- Exhibit C to Cadamarte Expert Report | | | | | |
| TX1421 | 2020-07-14 RMW - Competitor Wine Analysis - Exhibit D to Cadamarte Expert Report | | | | | |
| TX1422 | TESS Search - Stagecoach Vineyard | | | | | |
| TX1424 | Gallo Family Vineyards Pink & Red Moscato Wine Bottles | | | | | |
| TX1425 | TESS Search - New Amsterdam | | | | | |
| TX1426 | 2011-07-22 E&J Gallo Application for and Certification/Exemption of Label/Bottle Approval | | | | | |
| TX1427 | Copper Ridge Merlot- Kenaston Wine Market | | | | | |
| TX1428 | Cissel CV - Exhibit A to Cissel Expert Report - | | | | | |
| TX1429 | 2018-02-01 Trademark Application for HIGHEST BEAUTY - Exhibit E to Cissel Expert Report | | | | | |
| TX1430 | 1207.01(b)(vi) Doctrine of Foreign Equivalents - Exhibit F to Cissel Expert Report | | | | | |
| TX1431 | Trademark Manual of Examining Procedure (TMEP) January 1986 - Exhibit G to Cissel Expert Report | | | | | |

Exhibit A

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1432 | "kalon" definition in Webster's Third New International Dictionary (1986) - Exhibt H to Cissel Expert Report | | | | | |
| TX1435 | Chapter 1200 Substantive Examination of Applications | | | | | |
| TX1436 | File Wrapper | | | | | |
| TX1437 | 1987-06-09 Response to Official Action | | | | | |
| TX1438 | Collection To-Kalon Advertisements in The Evening Star: 11/22/02, 11/22/04, 11/25/07 | | | | | |
| TX1439 | 1881 History of Napa and Lake Counties, CA | | | | | |
| TX1440 | Inventory and Appraisement of Crabb Estate | | | | | |
| TX1441 | Label affixed to To Kalon wines - Figure 15 from Miltenberger Expert Report | | | | | |
| TX1442 | Modern Parcels Within the Historical To Kalon Winemaking Lands - Figure 19 from Miltenberger Expert Report | | | | | |
| TX1443 | Excerpt of 1876 Official Map of Napa County - Figure 3 from Miltenberger Expert Report | | | | | |
| TX1444 | Excerpt of 1895 Official Map of Napa County depicting the Crabb holdings - Figure 5 from Miltenberger Expert Report | | | | | |
| TX1445 | Photograph of To Kalon Wine Depot, H.W. Crabb in New Orleans - Figure 6 from Miltenberger Expert Report | | | | | |
| TX1446 | Photograph, likely of interior of To-Kalon Wine Depot - Figure 7 from Miltenberger Expert Report | | | | | |
| TX1447 | Letterhead appearing on Crabb business records 6/1/1889 - Figure 8 from Miltenberger Expert Report | | | | | |
| TX1448 | 2019-03-25 To evolve our industry, let's stop hawking vocabulary and commit to selling truly good ideas | | | | | |
| TX1449 | The Quantum Mechanics of Brand by McDonald et al | | | | | |
| TX1451 | 2002-10-01 Letter Beyer to Beckstoffer re use of To-Kalon name BV 0344 | | | | | |
| TX1452 | 1994-03-21 Letter Beyer to Beckstoffer re To-Kalon name BV 0328 | | | | | |

Exhibit A

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1456 | Napa Wine, A History by Charles Sullivan - Exhibit 3 to Boczko Declaration in Opp. to PI | | | | | |
| TX1457 | Wine County: A History of Napa Valley: The Early Years 1823-1920 by Heintz - Exhibit 4 to Boczko Declaration in Opp. to PI | | | | | |
| TX1461 | 1894-11-22 To-Kalon Wine Co. ad in the Evening Star, p.3, col.1 - Exhibit 8 to Boczko Declaration in Opp. to PI | | | | | |
| TX1469 | 1907-11-22 To-Kalon Wine Co. ad in the Evening Star, p. 8, col.7-8 - Exhibit 16 to Boczko Declaration in Opp. to PI | | | | | |
| TX1472 | Advertisement of To-Kalon Company, Inc. in Boyd's Directory of the District of Columbia (1914) - Exhibit 19 to Boczko Declaration in Opp. to PI | | | | | |
| TX1474 | 2015-06-05 The Good Life in Oakville: A History of the Far Niente Winery | Tidings, Wine and Viticulture - Exhibit 21 to Boczko Declaration in Opp. to PI | | | | | |
| TX1475 | 1980-03-00 The Vineyard and Wine of H.W. Crabb, Oakville, CA, and his "To-Kalon" label by Heintz - Exhibit 22 to Boczko Declaration in Opp. to PI | | | | | |
| TX1476 | Yellow Pages Excerpt, Napa County (Nov. 1945), https://www.loc.gov/item/usteledirec02745/ - entry for "To-Kalon Vineyards Rutherford….St. Helena-482" appears under section for "Wineries." - Exhibit 23 to Boczko Declaration in Opp. to PI | | | | | |
| TX1477 | Yellow Pages Excerpt, Napa County (Nov. 1945), https://www.loc.gov/item/usteledirec02745/ - entry for "To-Kalon Vineyards Rutherford….St. Helena-482" appears under section for "Wineries." - Exhibit 24 to Boczko Declaration in Opp. to PI | | | | | |
| TX1478 | Yellow Pages Excerpt, Napa County (Feb. 1951), https://www.loc.gov/item/usteledirec02753/ - Exhibit 25 to Boczko Declaration in Opp. to PI | | | | | |

Exhibit A-1

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1479 | Yellow Pages Excerpt, Napa County (Feb. 1952), To-Kalon Vineyards - Exhibit 26 to Boczko Declaration in Opp. to PI | | | | | |
| TX1480 | Yellow Pages Excerpt, Napa County (Feb. 1953), https://www.loc.gov/item/usteledirec02744/ - Exhibit 27 to Boczko Declaration in Opp. to PI | | | | | |
| TX1481 | Yellow Pages Excerpt, Napa County (Feb. 1954) To-Kalon Vineyards - Exhibit 28 to Boczko Declaration in Opp. to PI | | | | | |
| TX1482 | Yellow Pages Excerpt, Napa County (Mar. 1955), To-Kalon Vineyards - Exhibit 29 to Boczko Declaration in Opp. to PI | | | | | |
| TX1483 | 1993-12-11 Beckstoffer expands vineyard holdings, The Napa Valley Register - Exhibit 30 to Boczko Declaration in Opp. to PI | | | | | |
| TX1485 | 2003-05-23 Declaration of R. Michael Mondavi iso RMW's Motion for PI - Exhibit 32 to Boczko Declaration in Opp. to PI | | | | | |
| TX1486 | 1949 Vines in the Sun by Jones - Exhibit 33 to Boczko Declaration in Opp. to PI | | | | | |
| TX1487 | 1988-05-24 To-Kalon Trademark Reg. No. 1,489,619 - Exhibit 34 to Boczko Declaration in Opp. to PI | | | | | |
| TX1488 | 1994-10-11 To-Kalon Vineyard Trademark Reg. No. 1,857,851 - Exhibit 35 to Boczko Declaration in Opp. to PI | | | | | |
| TX1489 | 1987-06-09 To Kalon Trademark Application, File Wrapper - Exhibit 36 to Boczko Declaration in Opp. to PI | | | | | |
| TX1493 | 1945 To Kalon Checks - Exhibit 40 to Boczko Declaration in Opp. to PI | | | | | |
| TX1494 | André Tchelistcheff: Grape, Wine, and Ecology, an Interview Conducted by Ruth Teiser and Catherine Haroun in 1979 (The Regents of Univ. of Cal., Berkley) (1983) - Exhibit 41 to Boczko Declaration in Opp. to PI | | | | | |

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1495 | 2019-03-22 Napa Valley suit revives conflict over vineyard - Exhibit 42 to Boczko Declaration in Opp. to PI | | | | | |
| TX1496 | CaliforniaIAMMuseum - Robert Mondavi, https://www.californiamuseum.org/inductee/robert-mondavi - Exhibit 43 to Boczko Declaration in Opp. to PI | | | | | |
| TX1497 | Article: Wine Fountain - Novel Proposition of Crabb, the California Wine King (Washington, D.C.) (1890) - Exhibit 44 to Boczko Declaration in Opp. to PI | | | | | |
| TX1498 | American Grape Growing and Wine Making by Husmann (1883) - Exhibit 45 to Boczko Declaration in Opp. to PI | | | | | |
| TX1499 | Yellow Pages Excerpt, Napa County (Dec. 1956) - Winery Listings - Exhibit 46 to Boczko Declaration in Opp. to PI | | | | | |
| TX1500 | 2016-08-16 Robert Mondavi: The Father of California Wine by Apstein - Exhibit 47 to Boczko Declaration in Opp. to PI | | | | | |
| TX1501 | Yellow Pages Excerpt, Napa County (Dec. 1957), Wineries - Exhibit 48 to Boczko Declaration in Opp. to PI | | | | | |
| TX1502 | Yellow Pages Excerpt, Napa County (Dec. 1958), https://www.loc.gov/item/usteledirec02746/ - Exhibit 49 to Boczko Declaration in Opp. to PI | | | | | |
| TX1503 | Yellow Pages Excerpt, Napa County (Dec. 1959), https://www.loc.gov/item/usteledirec02746/ - Exhibit 50 to Boczko Declaration in Opp. to PI | | | | | |
| TX1504 | Yellow Pages Excerpt, Napa County (Dec. 1960), https://www.loc.gov/item/usteledirec02746/ - Exhibit 51 to Boczko Declaration in Opp. to PI | | | | | |
| TX1505 | Yellow Pages Excerpt, Napa County (Dec. 1961), Wineries - Exhibit 52 to Boczko Declaration in Opp. to PI | | | | | |
| TX1506 | 1946-02-22 Article: St. Helena Winery Sold (Napa, CA), p.1, col.2 - Exhibit 53 to Boczko Declaration in Opp. to PI | | | | | |

Exhibit A

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1508 | 2019-12-24 Calarcadia Vineyard Trademark Reg. No. 5,945,963 - Exhibit B(1) to Cissel Declaration iso Reply to PI | | | | | |
| TX1509 | 2017-09-05 El Novillero Vineyard Trademark Reg. No. 5,281,260 - Exhibit B(2) to Cissel Declaration iso Reply to PI | | | | | |
| TX1510 | 2017-08-15 Sage Vineyard Trademark Reg. No. 5,264,705 - Exhibit B(3) to Cissel Declaration iso Reply to PI | | | | | |
| TX1511 | 2017-03-14 TBH Vineyard Trademark Reg. No. 5,162,167 - Exhibit B(4) to Cissel Declaration iso Reply to PI | | | | | |
| TX1512 | 2016-04-12 Houyi Vineyard Trademark Reg. No. 4,937,260 - Exhibit B(5) to Cissel Declaration iso Reply to PI | | | | | |
| TX1513 | 2014-04-15 Vingolo Vineyard Trademark Reg. No. 4,514,293 - Exhibit B(6) to Cissel Declaration iso Reply to PI | | | | | |
| TX1514 | 2014-02-18 Resonance Vineyard Trademark Reg. No. 4,484,951 - Exhibit B(7) to Cissel Declaration iso Reply to PI | | | | | |
| TX1515 | 2014-01-07 Landa Vineyard Trademark Reg. No. 4,462,047 - Exhibit B(8) to Cissel Declaration iso Reply to PI | | | | | |
| TX1516 | 2012-11-06 VH Vineyard Trademark Reg. No. 4,238,299 - Exhibit B(9) to Cissel Declaration iso Reply to PI | | | | | |
| TX1517 | 2012-03-06 Paragon Vineyard Trademark Reg. No. 4,108,618 - Exhibit B(10) to Cissel Declaration iso Reply to PI | | | | | |
| TX1518 | 2011-04-12 Deux Chevaux Vineyard Trademark Reg. No. 3,944,639 - Exhibit B(11) to Cissel Declaration iso Reply to PI | | | | | |
| TX1519 | 2010-08-17 Haystack Vineyard Trademark Reg. No. 3,835,488 - Exhibit B(12) to Cissel Declaration iso Reply to PI | | | | | |

Exhibit A

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1520 | 2010-07-27 Persephone Vineyard Trademark Reg. No. 3,825,976 - Exhibit B(13) to Cissel Declaration iso Reply to PI | | | | | |
| TX1521 | 2010-06-22 Rhinefarm Vineyard Trademark Reg. No. 3,806,275 - Exhibit B(14) to Cissel Declaration iso Reply to PI | | | | | |
| TX1522 | 2010-05-11 Pedregal Vineyard Trademark Reg. No. 3,786,588 - Exhibit B(15) to Cissel Declaration iso Reply to PI | | | | | |
| TX1523 | 2007-02-06 Martin Stelling Vineyard Trademark Reg. No. 3,206,675 - Exhibit B(16) to Cissel Declaration iso Reply to PI | | | | | |
| TX1524 | 2006-09-19 Gamble Ranch Vineyard Trademark Reg. No. 3,146,263 - Exhibit B(17) to Cissel Declaration iso Reply to PI | | | | | |
| TX1525 | 2006-04-25 Jardine Vineyard Trademark Reg. No. 3,084,574 - Exhibit B(18) to Cissel Declaration iso Reply to PI | | | | | |
| TX1526 | 2005-12-20 Dakine Vineyard Tradamark Reg. No. 3,031,237 - Exhibit B(19) to Cissel Declaration iso Reply to PI | | | | | |
| TX1527 | 2004-02-10 John C. Sullenger Vineyard Trademark Reg. No. 2,812,938 - Exhibit B(20) to Cissel Declaration iso Reply to PI | | | | | |
| TX1528 | 2002-02-05 Kronos Vineyard Trademark Reg. No. 2,536,233 - Exhibit B(21) to Cissel Declaration iso Reply to PI | | | | | |
| TX1529 | 1999-02-09 Summa Vineyard Trademark Reg. No. 2,222,858 - Exhibit B(22) to Cissel Declaration iso Reply to PI | | | | | |
| TX1530 | 1992-09-01 Martha's Vineyard Trademark Reg. No. 1,712,063 - Exhibit B(23) to Cissel Declaration iso Reply to PI | | | | | |

Exhibit A

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1531 | 1987-05-12 Diamond Mountain Vineyard Trademark Reg. No. 1,439,432 - Exhibit B(24) to Cissel Declaration iso Reply to PI | | | | | |
| TX1534 | 2017-12-29 Court of Appeal Opinion - Nickel v. Far Niente (A150513) - Exhibit D to Complaint | | | | | |
| TX1535 | 2015-01-20 Inglenook Trademark - Exhibit A to Statement of Rebuttal of Percipient Expert Mark de Vere | | | | | |
| TX1536 | History of Inglenook, Napa Valley Historic Wine Estate - Exhibit B to Statement of Rebuttal of Percipient Expert Mark de Vere | | | | | |
| TX1537 | 2011-04-14 Coppola reunited Inglenook trademark with historic Rutherford wine estate - Exhibit C to Statement of Rebuttal of Percipient Expert Mark de Vere | | | | | |
| TX1538 | Far Niente Ad - Exhibit D to Statement of Rebuttal of Percipient Expert Mark de Vere | | | | | |
| TX1539 | 2020-01-07 TESS Results - Exhibit E to Statement of Rebuttal of Percipient Expert Mark de Vere | | | | | |
| TX1540 | Exemplary "VINEYARD" trademark registrations and specimens - Exhibit F to Statement of Rebuttal of Percipient Expert Mark de Vere | | | | | |
| TX1544 | 2018-09-21 Trademark Application No. 88009715 of H.W. Crabb's To-Kalon Valley - Exhibit D to Ghiam Declaration iso Motion for PI | | | | | |
| TX1545 | 2019-10-23 Plaintiff TVH's Second Amended Responses to Constellation's Interrogatories, Set One - Exhibit E to Ghiam Declaration iso Motion for PI | | | | | |
| TX1550 | "kalon" definition in The Compact Edition of the Oxford English Dictionary - Exhibit J to Ghiam Declaration iso Motion for PI | | | | | |
| TX1553 | Photos of wine bottles displaying Constellation Brands U.S. Operations, Inc.'s TO KALON VINEYARD trademark - Exhibit M to Ghiam Declaration iso Motion for PI | | | | | |

Exhibit A

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1554 | 2019-12-17 Nickel Deposition Excerpts - Exhibit N to Ghiam Declaration iso Motion for PI | | | | | |
| TX1555 | The Spotlight Wine Club - Screen shot of https://www.robertmondaviwinery.com/wine-club - Exhibit O to Ghiam Declaration iso Motion for PI | | | | | |
| TX1556 | Screen shot of https://www.tvhwines.com/Allocations - Exhibit P to Ghiam Declaration iso Motion for PI | | | | | |
| TX1557 | Screen shot of https://www.tokalonvineyardcompany.com/the-wines - Exhibit Q to Ghiam Declaration iso Motion for PI | | | | | |
| TX1558 | Screen shot of https://www.bountyhunterwine.com/cart - Exhibit R to Ghiam Declaration iso Motion for PI | | | | | |
| TX1559 | Screen shot of https://www.totalwine.com/cart/ - Exhibit S to Ghiam Declaration iso Motion for PI | | | | | |
| TX1560 | Screen shot of https://www.robertmondaviwinery.com/to-kalon-exclusives - Exhibit T to Ghiam Declaration iso Motion for PI | | | | | |
| TX1565 | Screen shot of https://www.cellartracker.com - Exhibit Y to Ghiam Declaration iso Motion for PI | | | | | |
| TX1566 | 2019-12-16 Report of Professor David Reibstein - Exhibit Z to Ghiam Declaration iso Motion for PI | | | | | |
| TX1567 | Susan McDonald Bio - Exhibit AA to Ghiam Declaration iso Motion for PI | | | | | |
| TX1568 | 2018-12-16 Frost Expert Report - Exhibit AB to Ghiam Declaration iso Motion for PI | | | | | |
| TX1569 | 2019-12-16 Karanika Expert Report - Exhibit AC to Ghiam Declaration iso Motion for PI | | | | | |
| TX1570 | 2019-12-12 Discovery Hearing Transcript - Exhibit AD to Ghiam Declaration iso Motion for PI | | | | | |

Exhibit A-1

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1572 | Syrah Labels - Exhibit B to Meeker Declaration iso Defs MSJ & Exhibit 1 to Ghiam Suppl Declaration iso Motion for PI | | | | | |
| TX1574 | 2018-06-21 H.W. Crabb's Hermosa Vineyard Trademark Application - Exhibit 3 to Ghiam Suppl Declaration iso Motion for PI | | | | | |
| TX1575 | 2018-06-21 Hermosa Vineyard Trademark Application - Exhibit 4 to Ghiam Suppl Declaration iso Motion for PI | | | | | |
| TX1576 | 2018-06-01 To Kalon Valley Vineyard Trademark Application - Exhibit 5 to Ghiam Suppl Declaration iso Motion for PI | | | | | |
| TX1577 | 2018-06-01 Halter Valley Vineyard Trademark Application - Exhibit 6 to Ghiam Suppl Declaration iso Motion for PI | | | | | |
| TX1578 | 2018-06-01 To Kalon Halter Valley Vineyard Trademark Application - Exhibit 7 to Ghiam Suppl Declaration iso Motion for PI | | | | | |
| TX1579 | 2018-06-01 Halter Valley To Kalon Vineyard Trademark Application - Exhibit 8 to Ghiam Suppl Declaration iso Motion for PI | | | | | |
| TX1582 | 2017-08-15 Sage Vineyard Trademark Reg. No. 5,264,705 - Exhibit A3 to Glasser Declaration iso PI Motion | | | | | |
| TX1604 | 1985-01-24 Wine Enthroned on Rutherford Bench - Exhibit A to Gunn Declaration iso Opp. to Pltfs Motion for PI | | | | | |
| TX1606 | Jarosz Report Tab 01 | | | | | |
| TX1607 | Jarosz Report Tab 02 | | | | | |
| TX1608 | Jarosz Report Tab 03 | | | | | |
| TX1609 | Jarosz Report Tab 04 | | | | | |
| TX1610 | Jarosz Rebuttal Tab 01 - Jarosz CV | | | | | |
| TX1611 | Jarosz Rebuttal Tab 02 | | | | | |
| TX1612 | Jarosz Rebuttal Tab 03 | | | | | |
| TX1613 | Jarosz Rebuttal Tab 04 | | | | | |
| TX1614 | Jarosz Rebuttal Tab 05 | | | | | |
| TX1615 | Jarosz Rebuttal Tab 06 | | | | | |
| TX1616 | Jarosz Rebuttal Tab 07 | | | | | |

Exhibit A

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1617 | Jarosz Rebuttal Tab 08 | | | | | |
| TX1618 | Jarosz Rebuttal Tab 09 | | | | | |
| TX1619 | Jarosz Rebuttal Tab 10 | | | | | |
| TX1620 | Jarosz Rebuttal Tab 11 | | | | | |
| TX1621 | Jarosz Rebuttal Tab 12 | | | | | |
| TX1622 | Jarosz Rebuttal Tab 13 | | | | | |
| TX1623 | Jarosz Rebuttal Tab 14 | | | | | |
| TX1624 | Jarosz Rebuttal Tab 15 | | | | | |
| TX1625 | Jarosz Rebuttal Tab 16 | | | | | |
| TX1626 | Jarosz Rebuttal Tab 17 | | | | | |
| TX1627 | Jarosz Rebuttal Tab 18 | | | | | |
| TX1628 | Jarosz Rebuttal Tab 19 | | | | | |
| TX1629 | Jarosz Rebuttal Tab 20 | | | | | |
| TX1630 | Jarosz Rebuttal Tab 21 | | | | | |
| TX1631 | Jarosz Rebuttal Tab 22 | | | | | |
| TX1632 | Jarosz Rebuttal Tab 23 | | | | | |
| TX1633 | Jarosz Rebuttal Tab 24 | | | | | |
| TX1634 | Jarosz Rebuttal Tab 25 | | | | | |
| TX1635 | Jarosz Rebuttal Tab 26 | | | | | |
| TX1636 | Jarosz Rebuttal Tab 27 | | | | | |
| TX1637 | Jarosz Rebuttal Tab 28 | | | | | |
| TX1638 | Jarosz Rebuttal Tab 29 | | | | | |
| TX1639 | Jarosz Rebuttal Tab 30 | | | | | |
| TX1640 | Jarosz Rebuttal Tab 31 | | | | | |
| TX1641 | Jarosz Rebuttal Tab 32 | | | | | |
| TX1642 | Jarosz Rebuttal Tab 33 | | | | | |
| TX1643 | Jarosz Rebuttal Tab 34 | | | | | |
| TX1644 | Jarosz Rebuttal Tab 35 | | | | | |
| TX1645 | Jarosz Rebuttal Tab 36 | | | | | |
| TX1646 | Jarosz Rebuttal Tab 37 | | | | | |
| TX1647 | Jarosz Rebuttal Tab 38 | | | | | |
| TX1648 | Jarosz Rebuttal Tab 39 | | | | | |
| TX1649 | Jarosz Rebuttal Tab 40 | | | | | |
| TX1650 | Jarosz Rebuttal Tab 41 | | | | | |
| TX1651 | Jarosz Rebuttal Tab 42 | | | | | |
| TX1652 | Jarosz Rebuttal Tab 43 | | | | | |
| TX1653 | Jarosz Rebuttal Tab 44 | | | | | |
| TX1654 | Jarosz Rebuttal Tab 45 | | | | | |
| TX1655 | Jarosz Rebuttal Tab 46 | | | | | |
| TX1656 | Jarosz Rebuttal Tab 47 | | | | | |
| TX1657 | Jarosz Rebuttal Tab 48 | | | | | |
| TX1658 | Jarosz Rebuttal Tab 49 | | | | | |

Exhibit A

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1659 | Jarosz Rebuttal Tab 50 | | | | | |
| TX1660 | Jarosz Rebuttal Tab 51 | | | | | |
| TX1661 | Jarosz Rebuttal Tab 52 | | | | | |
| TX1662 | Jarosz Rebuttal Tab 53 | | | | | |
| TX1663 | Jarosz Rebuttal Tab 54 | | | | | |
| TX1664 | Jarosz Rebuttal Tab 55 | | | | | |
| TX1665 | Jarosz Rebuttal Tab 56 | | | | | |
| TX1666 | Jarosz Rebuttal Tab 57 | | | | | |
| TX1667 | Jarosz Rebuttal Tab 58 | | | | | |
| TX1668 | 2016-01-15 International Wine Review, Outstanding Selections from Robert Mondavi's To Kalon Vineyard - Exhibit A to Seethoff Declaration iso Pltfs PI Motion | | | | | |
| TX1669 | 2010 TVH Cab described by Wine Enthusiast magazine as having flavors of "blueberry pie and sweet tobacco," "soft, firm tannins," and "notes of chocolate, caramel and baking spice." - Exhibit B to Seethoff Declaration iso Pltfs PI Motion | | | | | |
| TX1670 | 2010 Mondavi Reserve Wine Review - Exhibit C to Seethoff Declaration iso Pltfs PI Motion | | | | | |
| TX1671 | TVH Wine Score Overview, Wine Spectator - Exhibit D to Seethoff Declaration iso Pltfs PI Motion | | | | | |
| TX1672 | Advertisements promoting Constellation Brands To Kalon wines - Exhibit A to Seethoff Declaration iso Opp. to PI Motion | | | | | |
| TX1673 | Exemplary Certificates of Label Approval - Exhibit B to Seethoff Declaration iso Opp. to PI Motion | | | | | |
| TX1675 | 2007-02-06 Martin Stelling Vineyard Trademark Reg. No. 3,206,675 - Exhibit D to Seethoff Declaration iso Opp. to PI Motion | | | | | |
| TX1676 | Highest Beauty - Website dedicated to its TKV Co. products - Exhibit E to Seethoff Declaration iso Opp. to PI Motion | | | | | |

Exhibit A

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1677 | Printout from "Wayback Machine" showing some of the earliest archived screenshots of website advertising To Kalon wines dated 10/22/02 - Exhibit F to Seethoff Declaration iso Opp. to PI Motion | | | | | |
| TX1678 | USGS Topographic Map of Oakville, CA | | | | | |
| TX1679 | 2019-07-31-Memorandum from Architectural Resources Group to Buchalter re Peer Review of Draft National Register of Historic Places Registration Form, To-Kalon Vineyard, Oakville, California | | | | | |
| TX1680 | Report of the Board of State Viticultural Commissioners (1893-94) | | | | | |
| TX1681 | Jonathan Swinchatt et al, The Winemaker's Dance: Exploring Terroir in the Napa Valley Hardcover, University of California Press; First edition (September 14, 2004) | | | | | |
| TX1682 | 2019-07-31 Letter Scott (Buchalter) to Sriro (State Historical Resources Commission) re Pending Nomination to To-Kalon Vineyard | | | | | |
| TX1683 | DRAFT National Register of Historic Places Registration Form re To-Kalon Vineyard | | | | | |
| TX1684 | Far Niente Estate Vineyard Profiles | | | | | |
| TX1685 | 2017-12-29 Nickel v. Far Niente | | | | | |
| TX1686 | 1999 Nickel & Nickel Stelling Vineyard Cabernet Sauvignon. | | | | | |
| TX1687 | USGS Topographic Map of Oakville CA | | | | | |
| TX1688 | 2016-11-29 Judgment in Conformity with Final Arbitration Award (Nickel v. Far Niente) | | | | | |
| TX1689 | US Topo Map Symbols | | | | | |
| TX1690 | 2018-06-21 H.W. Crabb's To-Kalon Valley Trademark Application - Exhibit E to Complaint | | | | | |
| TX1691 | September 2020 Communication with Beckstoffer regarding Grape Quality | | | | | |
| TX1692 | Master of To Kalon Ranch Passes Away, The San Francisco Call, March 4, 1899 | | | | | |

Exhibit A

| Exhibit No. | Description | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|
| TX1693 | Vinous Napa Valley Map for Oakville | | | | | |
| TX1694 | USDA Map of Oakville | | | | | |
| TX1695 | USGS Maps of Oakville | | | | | |
| TX1696 | Resume of Mark de Vere | | | | | |
| TX1697 | Resume of Mark de Vere | | | | | |
| TX1698 | History of Napa and Lake Counties, California (San Francisco, Cal.: Slocum, Bowen & Co., Publishers, 1881). | | | | | |
| TX1699 | Napa Wine: A History From Mission Days to Present, Second edition (San Francisco: The Wine Appreciation Guild, 2008). | | | | | |
| TX1700 | C.A. Menefee, Historical and Descriptive Sketch Book of Napa, Sonoma, Lake and Mendocino, Comprising Sketches of Their Topography, Productions, History, Scenery, and Peculiar Attractions (Napa City: Reporter Publishing House, 1873). | | | | | |
| TX1701 | Illustrations of Napa County, California with Historical Sketch (Oakland: Smith & Elliot, 1878). | | | | | |