**UNITED STATES DISTRICT COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| **THE VINEYARD HOUSE, LLC**, | Case No. 4:19-cv-01424-YGR |
| Plaintiff, | CONSOLIDATED CASE |
| v. | **TRIAL ORDER NO. 1** |
| **CONSTELLATION BRANDS U.S. OPERATIONS, INC.**, | Re: Dkt. No. 183 |
| Defendant. | |
| **CONSTELLATION BRANDS U.S. OPERATIONS, INC.**, | |
| Consolidated Plaintiff, | |
| v. | |
| **THE VINEYARD HOUSE, LLC**, | |
| Consolidated Defendant. | |

Pursuant to the parties' filings at Docket Number 183 and as discussed at trial on November 30, 2020, the exhibits to which the parties stipulated admission for trial, as identified on the attached exhibit lists, are **HEREBY ADMITTED** for trial.

**IT IS SO ORDERED.**

Dated: November 30, 2020

_____
**YVONNE GONZALEZ ROGERS**
**UNITED STATES DISTRICT JUDGE**

United States District Court
Northern District of California

BUCHALTER
A Professional Corporation
JEFFREY M. JUDD (SBN: 136358)
PETER H. BALES (SBN: 251345)
55 Second Street, Suite 1700
San Francisco, CA 94105-3493
Telephone: (415) 227-0900
Fax:       (415) 227-0770
Email:    jjudd@buchalter.com
          pbales@buchalter.com

Attorneys for
THE VINEYARD HOUSE

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA - OAKLAND

| | |
|---|---|
| THE VINEYARD HOUSE,<br><br>            Plaintiff,<br><br>    vs.<br><br>CONSTELLATION BRANDS U.S. OPERATIONS, INC.,<br><br>            Defendant. | CASE NO. 4:19-cv-1424-YGR<br>[CONSOLIDATED CASE]<br><br>**JOINT SUBMISSION OF UPDATED TRIAL EXHIBIT LISTS SHOWING STIPULATIONS TO ADMISSIBILITY AND OBJECTIONS** |
| CONSTELLATION BRANDS U.S. OPERATIONS, INC.,<br><br>            Plaintiff,<br><br>    vs.<br><br>THE VINEYARD HOUSE,<br><br>            Defendant. | |

1   As required by Paragraph 7 of Pretrial Order No. 1 (Dkt. 176), the parties hereby file their

2   respective updated Exhibit Lists (a) identifying those exhibits for which a stipulation of

3   admissibility exists with an "S" in the appropriate box and (b) listing the parties' objections

4   regarding those exhibits for which admissibility has not been stipulated. The Updated Exhibit List

5   of plaintiff/consolidated-claim defendant The Vineyard House ("TVH") is attached hereto as

6   **Exhibit A**. The Updated Exhibit List of defendant/consolidated-claim plaintiff Constellation

7   Brands U.S. Operations, Inc. ("CBUSO") is attached hereto as **Exhibit B**. The parties each

8   reserve the right to offer any exhibit identified on the other's exhibit list.  The parties further

9   reserve all rights provided in the Federal Rules of Civil Procedure and Federal Rules of Evidence,

10   including the right to seek a Court order allowing modification or supplementation of its

11   respective Exhibits List.  The parties reserve the right to raise other objections to exhibits other

12   than authenticity (*e.g.*, hearsay), depending on the purpose for which each exhibit is offered at

13   trial.

14   DATED:  September 21, 2020                    BUCHALTER
                                                   A Professional Corporation

15

16

17                                          By:   */s/ Jeffrey M. Judd*
                                                   JEFFREY M. JUDD
18                                                 PETER H. BALES
                                                   Attorneys for
19                                                 THE VINEYARD HOUSE

20

21

22

23

24

25

26

27

28

BUCHALTER
A PROFESSIONAL CORPORATION
IRVINE

# EXHIBIT A

# Exhibit A

## Defendant Constellation Brands U.S. Operations Inc.'s Exhibit List

| Exhibit No. | Description | Other Document Identifier | Identification or Admission | Sponsoring Witness | Stip. To Admit | Obj. | Date Admitted |
|---|---|---|---|---|---|---|---|
| TX1001 | 2016-04-17 Email Miroglio to Nickel re Revised Scope of Research | ARG00000081 | | | | Hearsay Relevancy | |
| TX1002 | 2018-12-21 William Baldridge House Historical Resources Technical Report | ARG00001722 | | | | Hearsay Relevancy | |
| TX1003 | 2016-06-00 Halter Valley Property History | ARG00001840 | | | | Hearsay Relevancy | |
| TX1004 | 1906-12-31 To-Kalon Wines Ad in Pacific Wine and Spirit Review BV 0311 | BV 0311 | | | S | Hearsay Relevancy | |
| TX1006 | 2015-07-16 Letter Beckstoffer to Schrader re contract labeling provisions BV 0635 | BV 0635 | | | | Hearsay Relevancy | |
| TX1007 | 2018-09-21 Constellation Brand - TO KALON VINEYARD Council Innovation | CBUS0000034 | | | | Hearsay Relevancy | |
| TX1008 | 2018-08-29 Email MacDonald to Capion re To Kalon Sales | CBUS0000351 | | | | Hearsay Relevancy | |
| TX1009 | Map - Oakville Station | CBUS0001485 | | | S | Hearsay Relevancy | |
| TX1010 | 1881 St. Helena Survey Map | CBUS0001486 | | | S | | |
| TX1011 | 2019-06-06 Email to Wente and Janssens re Invitation to Robert Mondavi Winery | CBUS0001512 | | | | Hearsay Relevancy | |
| TX1012 | 2019-06-03 Letter Shanken to Janssens re New York Wine Experience | CBUS0001514 | | | | Hearsay Relevancy | |
| TX1013 | 2018 Robert Mondavi Winery Booth 5117 - New York Wine Experience | CBUS0001527 | | | | Hearsay Relevancy | |
| TX1014 | 2018-10-01 Workman to Nolan re CBrands Event Marketing Overview | CBUS0001888 | | | | Hearsay Relevancy | |
| TX1015 | 2018-09-30 Memo Kettell to Wine Spectator re OVERVIEW - 2018 Nine Spectator New York Wine Experience | CBUS0001890 | | | | Hearsay Relevancy | |
| TX1016 | 2018-07-00 Robert Mondavi Winery Brand Value Monitoring | CBUS0001972 | | | | Hearsay Relevancy | |
| TX1017 | 2019 To Kalon Certification RMW - Itinerary and Participants | CBUS0002383 | | | | Hearsay Relevancy | |
| TX1018 | 2019 To Kalon Certification RMW - Itinerary and Participants | CBUS0002512 | | | | Hearsay Relevancy | |

**EXHIBIT A - PAGE 4**

| TX1019 | RMW, Schrader Cellars, To Kalon Vineyard Wine - A Most Beautiful Evening | CBUSO002784 | | | Hearsay Relevancy |
|---|---|---|---|---|---|
| TX1020 | 2019-08-28 Email Ingriselli to Caravati re TKVC + Professional Athletes | CBUSO003177 | | | Hearsay Relevancy |
| TX1021 | 2016 To Kalon Highest Beauty - E-blast | CBUSO003294 | | | Relevancy |
| TX1022 | 2016 TKVC Highest Beauty - Pre-Order | CBUSO003296 | | | Relevancy |
| TX1023 | 2016 TKVC Highest Beauty inserts | CBUSO005473 | | | Relevancy |
| TX1024 | Robert Mondavi Winery - At the Vanguard of Wine | CBUSO005512 | | | Hearsay Relevancy |
| TX1025 | 2016 RMW To Kalon Cabernet Sauvignon Reserve NSRP Tasting Note | CBUSO005674 | | | Hearsay Relevancy |
| TX1026 | 2016 RMW To Kalon Cabernet Sauvignon Reserve SRP Tasting Note | CBUSO005676 | | | Hearsay Relevancy |
| TX1027 | 1987-06-09 To Kalon Trademark Application, U.S. Reg. No. 1489619 | CBUSO005686 | | s | |
| TX1028 | 2011 Robert Mondavi Cabernet Sauvignon Reserve To Kalon Bottle | CBUSO005794 | | | Hearsay Relevancy |
| TX1029 | 2013 Robert Mondavi 50th Anniversary Cabernet Sauvignon Reserve To Kalon 1.5L Bottle High-Res | CBUSO005795 | | | Hearsay Relevancy |
| TX1030 | 2013 Robert Mondavi 50th Anniversary Harvest of Joy Red Wine 750ml Bottle, High -Res | CBUSO005796 | | | Hearsay Relevancy |
| TX1031 | 2013 Robert Mondavi 50th Anniversary Reserve Cabernet Sauvignon 750ml Bottle, High-Res | CBUSO005797 | | | Hearsay Relevancy |
| TX1032 | 2014 Robert Mondavi Reserve Fume Blanc | CBUSO005798 | | | Relevancy |
| TX1033 | 2014 Robert Mondavi The Reserve Cabernet Sauvignon - white label | CBUSO005799 | | | Hearsay Relevancy |
| TX1034 | 2014 Robert Mondavi The Reserve Cabernet Sauvignon - black label | CBUSO005800 | | | Hearsay Relevancy |
| TX1035 | 2015 RMW The Reserve Cabernet Sauvignon 750ml Bottle, High-Res | CBUSO005801 | | | Hearsay Relevancy |
| TX1036 | 2015 RMW Reserve Fume Blanc 750ml Bottle, High-Res | CBUSO005802 | | | Hearsay Relevancy |
| TX1037 | 2016 Robert Mondavi The Reserve Cabernet Sauvignon Bottle | CBUSO005803 | | | |
| TX1038 | 2016 Robert Mondavi Reserve Fume Blanc Bottle | CBUSO005804 | | | |
| TX1039 | RMW The Reserve Cabernet Sauvignon 750ml Bottle, High Res | CBUSO005805 | | | |

**EXHIBIT A - PAGE 5**

| | | | | |
|---|---|---|---|---|
| TX1040 | RMW Reserve Cabernet Sauvignon 750ml Bottle - High Res | CBUSO005806 | | |
| TX1041 | 2012 Robert Mondavi Reserve Fume Blanc Label | CBUSO005808 | | |
| TX1042 | 1993-11-03 To Kalon Vineyard Trademark Application, US Serial Number 74456021 | CBUSO005813 | S | |
| TX1043 | 1887 Illustrations of Napa County, California - H.W. Crabb | CBUSO005916 | S | |
| TX1044 | To Kalon Vineyards Letterhead | CBUSO005918 | S | |
| TX1045 | 1933-10-31 United Stated Patent Office Trade- Mark 307,567, To-Kalon | CBUSO005919 | S | |
| TX1046 | 1906-06-12 To-Kalon Trade-Mark No. 53,905 | CBUSO005922 | S | |
| TX1047 | 2003-08-08 License Agreement b/t Mondavi and Beckstoffer | CBUSO006179 | S | |
| TX1048 | 2016-2019 Constellation Brands Net Sales Spreadsheet | CBUSO006185 | S | |
| TX1049 | 2003-03-28 Chain of Title - Original Mondavi Parcel | CBUSO006186 | S | |
| TX1050 | Robert Mondavi, To Kalon - The Life of a Vineyard | CBUSO006353 | | Hearsay Relevancy |
| TX1051 | 9-11-14 To Kalon Soil Composition | CBUSO006378 | | Relevancy |
| TX1052 | 2015-10-31 Wine Spectator: 2012 Mondavi Cabernet Sauvignon Reserve - 95 Points | CBUSO006380 | | Hearsay Relevancy |
| TX1053 | 2015-08-00 Wine Spectator: 2012 Mondavi Cabernet Sauvignon Reserve - 95 Points | CBUSO006381 | | Hearsay Relevancy |
| TX1054 | 2012 Robert Mondavi Cabernet Sauvignon Reserve - History of Ratings | CBUSO006384 | | Hearsay Relevancy |
| TX1055 | 2015-11-01 Wine Enthusiast: 2012 Mondavi Cabernet Sauvignon Reserve - 94 Points | CBUSO006387 | | Hearsay Relevancy |
| TX1056 | Wine Enthusiast Ad: Some Wines Are Worth Celebrating – 2013 RMW Cabernet Sauvignon Reserve | CBUSO006388 | | Hearsay Relevancy |
| TX1057 | 2018 Ad: The Reserve, 2016 Mondavi Cabernet Sauvignon | CBUSO006410 | | Hearsay Relevancy |
| TX1058 | 2018-10-29 The Wine Advocate Ad: 2106 Mondavi Fume Blanc Reserve | CBUSO006411 | | Hearsay Relevancy |
| TX1059 | 2018 Robert Mondavi - Family of Wines Brochure | CBUSO006412 | | Relevancy |
| TX1060 | 2019-10-21 Tank Composition Summary | CBUSO006604 | | Relevancy |
| TX1061 | 2019-04-00 Mondavi Price List | CBUSO006608 | | Relevancy |

**EXHIBIT A - PAGE 6**

| | | | | |
|---|---|---|---|---|
| TX1062 | 2003-05-20 Deposition of Robert Mondavi (C-02-5311 MMC) | CBUSO006609 | | Hearsay Relevancy |
| TX1063 | 2019-05-29 TKVC Press Release | CBUSO006842 | | Relevancy |
| TX1064 | RMW Cabernet Reserve History (1966-2015) | CBUSO006915 | | Relevancy |
| TX1065 | 2018-09-18 Letter Merriman to Beckstoffer w Ex. A | CBUSO006916 | S | |
| TX1066 | 2018-10-16 Letter Block to Merriman re To Kalon Settlement Agreement | CBUSO006940 | S | |
| TX1067 | 2018-10-04 Letter Merriman to Block w Ex. B re Settlement Agreement | CBUSO006943 | S | |
| TX1068 | 2019-01-28 Letter Beckstoffer to Warren re License Agreement | CBUSO006946 | S | |
| TX1069 | 1887-11-22 To Kalon Trade-Mark No. 14,692 | CBUSO006949 | S | |
| TX1071 | 2018-11-02 Letter Beckstoffer to Glaetzer re Contract | CBUSO006965 | S | |
| TX1072 | 2018-09-27 Letter Block to Merriman re To Kalon Settlement Agreement | CBUSO006969 | S | |
| TX1073 | 2019-03-21 Letter Beckstoffer to Warren re Revisions to Contract | CBUSO006972 | | |
| TX1076 | 1987-11-19 Fume Blance Reserve, To-Kalon Vineyard 1986 | CBUSO006989 | S | |
| TX1078 | Beckstoffer Vineyards 2017 to Kalon Sublicenses | CBUSO006995 | S | |
| TX1079 | 2019-08-30 Cease & Desist Letter Wilton to Gerien | CBUSO006996 | | Hearsay Relevancy |
| TX1081 | 1981-1983, 1987: NV Wine Auction - RMW Lots | CBUSO007026 | | Relevancy |
| TX1082 | 1983 NV Wine Auction - RMW Lot - 1982 Cabernet Sauvignon Special Selection | CBUSO007040 | | Hearsay Relevancy |
| TX1083 | 1986 To Kalon Fume Blanc Reserve Label | CBUSO007101 | S | |
| TX1084 | 1993 To-Kalon Fume Blanc Reserve Label | CBUSO007102 | S | |
| TX1085 | 1998 To-Kalon Fume Blanc Back Label | CBUSO007103 | S | |
| TX1086 | 2019-12-03 RMW To-Kalon SKUs data US + Retail | CBUSO007106 | S | |
| TX1087 | 2019-12-04 TKVC Sales | CBUSO007109 | S | |
| TX1088 | 2019-11-00 TKVC Sales | CBUSO007110 | S | |
| TX1089 | To Kalon Aerial Map | CBUSO007111 | | Relevancy |
| TX1090 | RMW Financials FY14-FY19 | CBUSO007113 | S | |
| TX1091 | 2019-01-29 Email Gomez to Merriman ree TKV label requirements | CBUSO007129 | S | |

EXHIBIT A - PAGE 7

| TX | Description | Bates | | Objections |
|---|---|---|---|---|
| TX1093 | 2018-10-11 eCalendar Entry - Block Call to Merriman | CBUSO007133 | | |
| TX1094 | 2018-12-06 Email Block to Merriman re Contract | CBUSO007134 | S | |
| TX1095 | 2018-10-04 Email Merriman to Block re Beckstoffer B issue | CBUSO007138 | S | |
| TX1097 | 2019-01-07 Email Merriman to Block re TKV License Agreement | CBUSO007148 | S | |
| TX1099 | 2018-10-11 Email Merriman to Block re COLAs | CBUSO007190 | S | |
| TX1100 | RMW Financials w Added Summary Tab FY14-FY19 | CBUSO007207 | S | |
| TX1101 | TK Bottling Volumes v3 | CBUSO007225 | S | |
| TX1102 | 1994-11-22 Evening Star Special Notice p. 3, col. 1 | CBUSO007406 | S | |
| TX1103 | 1907-11-25 Evening Star p. 8, cols. 6-7 | CBUSO007407 | S | |
| TX1104 | 1890-05-26 Evening Star p. 2, col. 2 re TKV | CBUSO007408 | S | |
| TX1105 | 1897-11-22 Evening Star p. 4, col. 4 re TK Wine Co. | CBUSO007409 | S | |
| TX1106 | 1902-11-22 Evening Star p. 5, col. 2 re: TK Wine Co. | CBUSO007410 | S | |
| TX1107 | 1890-11-24 Evening Star p. 8, col. 2 | CBUSO007411 | S | |
| TX1108 | 1901-11-20 Evening Star p. 4, col. 4 re TK Wine Co. | CBUSO007412 | S | |
| TX1109 | 1894-11-10 Evening Star p. 3, col. 1 re TK Wine Co. | CBUSO007413 | S | |
| TX1110 | 1911-11-28 Evening Star p. 8, col. 1 re TK Wines for Thanksgiving | CBUSO007414 | S | |
| TX1111 | 1891-11-24 Evening Star p. 8, col. 1 re Thanksgiving wines | CBUSO007415 | S | |
| TX1112 | 1893-11-28 Evening Star p. 3, col. 2 re TK Wine Co. | CBUSO007416 | S | |
| TX1113 | 1903-11-24 Evening Star p. 6, col. 2 | CBUSO007417 | S | |
| TX1114 | 1893-09-21 Evening Star, p. 1, col. 2 | CBUSO007418 | S | |
| TX1115 | 1904-11-22 Evening Star, p. 5, col. 2 | CBUSO007419 | S | |
| TX1116 | 2019-03-00 RMW June 19 Forecast | CBUSO007432 | | Relevancy |
| TX1117 | 2019-10-23 To Kalon on the Road Overview Montreal | CBUSO007498 | | Hearsay Relevancy |
| TX1118 | 2019-11-00 RMW FY21 Tactical H1 PR Plan Nov 2019 | CBUSO007779 | | Hearsay Relevancy |

EXHIBIT A - PAGE 8

| TX No. | Description | Bates | | | Objection |
|---|---|---|---|---|---|
| TX1119 | 2019-00-00 RMW To Kalon FAQ LR1 | CBUSO007823 | | | Relevancy |
| TX1120 | 2020-00-00 F20 Approved Budget Template - Robert Mondavi Winery | CBUSO010011 | | S | Relevancy |
| TX1121 | 2014-00-00 RMW 31423 CSR Release Complete Brochure MR1 | CBUSO012159 | | | Hearsay Relevancy |
| TX1122 | 2018-04-25 Email de Vere to Collar, Wente re Mark's Presentation | CBUSO014614 | | | Hearsay Relevancy |
| TX1123 | Photo (Color): RMW Winery Construction | CBUSO014617 | | | Relevancy |
| TX1124 | 1966 RMW Fume Blanc Label | CBUSO014618 | | S | Relevancy |
| TX1125 | Photo: Woman Wine Thief | CBUSO014619 | | | Relevancy |
| TX1126 | Men Planting | CBUSO014620 | | | Relevancy |
| TX1127 | Man | CBUSO014621 | | | Relevancy |
| TX1128 | Photo of Winery | CBUSO014622 | | | Relevancy |
| TX1129 | Old Presses | CBUSO014623 | | | Relevancy |
| TX1130 | To-Kalon Logo | CBUSO014624 | | | Relevancy |
| TX1131 | To Kalon Vineyard article with exterior photo | CBUSO014625 | | | Relevancy |
| TX1132 | To Kalon Store | CBUSO014626 | | | Relevancy |
| TX1133 | Photo: Vine with grapes | CBUSO014627 | | | Relevancy |
| TX1134 | Napa Valley Welcome Sign | CBUSO014628 | | | Relevancy |
| TX1135 | To Kalon Winery 1878, Wine Cellar, Distillery and Residence of H.W. Crabb's | CBUSO014629 | | S | Relevancy |
| TX1136 | Oakville snow | CBUSO014630 | | | Relevancy |
| TX1138 | 2019-05-00 Brand Team Meeting | CBUSO014973 | | | Relevancy |
| TX1139 | 2011-2018 To-Kalon Bottling Data, Block Detail by Vintage | CBUSO015850 | | S | Relevancy |
| TX1140 | 2020-02-07 TVH Application for and Certification/Exemption of Label/Bottle Approval, Serial No. 200023 | CBUSO015914 | | S | Relevancy |
| TX1141 | 2002-09-00 To Kalon History by Wemyss, CBUSO015921 | CBUSO015921 | | | Hearsay Relevancy |
| TX1142 | 2019-10-08 Email Caravati to Seethoff et al re Robert Mondavi Winery Press Influencer Recap | CBUSO015930 | | | Hearsay Relevancy |
| TX1143 | 2020-02-07 TVH Application for and Certification/Exemption of Label/Bottle Approval, Serial No. 100025 | CBUSO015946 | | S | Relevancy |
| TX1144 | Luxury Bran Status Index - Premium Wines - 2016 LBSI with Comparative Slides CBUSO016595 | CBUSO016595 | | | Hearsay Relevancy |

| | | | | S | Objections |
|---|---|---|---|---|---|
| TX1145 | 2014-05-14 10 Things Every Wine Lover Should Know About Robert Mondavi Winery, Wine-Searcher News & Features | CBUSO017075 | | | Hearsay Relevancy |
| TX1146 | Robert Mondavi Winery: An American Icon Approaches 50 - The Daily Meal | CBUSO017092 | | | Hearsay Relevancy |
| TX1147 | The Best Red Wines to Drink in 2020 - Departures | CBUSO017096 | | | Relevancy |
| TX1148 | 2019-04-00 The Tasting Panel | CBUSO017115 | | | Relevancy |
| TX1149 | Vertical Tastings of Mondavi's Cabernet Sauvignon Reserve and I Block TKV Fume Blanc | CBUSO017236 | | | Hearsay Relevancy |
| TX1150 | Ken's Wine Guide of 2013 Robert Mondavi Cabernet Sauvignon | CBUSO017245 | | | Hearsay Relevancy |
| TX1151 | 2016-01-30 This Cabernet from Mondavi made our expert say 'wow' - MarketWatch | CBUSO017251 | | | Hearsay Relevancy |
| TX1152 | 2016-12-14 Last-minute gifts that will make the wine lover swoon - Chicago Tribune | CBUSO017371 | | | Hearsay Relevancy |
| TX1153 | 2020-01-13 TTBGov - 2019 Offers in Compromise Accepted | CBUSO017386 | | S | |
| TX1154 | 2019-01-31 Jeb Dunnuck - 2015 RMW Cabernet Sauvignon To Kalon | CBUSO017393 | | | Hearsay Relevancy |
| TX1155 | 2015 TVH Cabernet Sauvignon Bottle | CBUSO017395 | | | Relevancy |
| TX1156 | 2016-12-14 Last-minute gift that will make the sine love swoon - Chicago Tribune | CBUSO017423 | | | Hearsay Relevancy |
| TX1157 | 2020-01-28 TTBGov - 2020 Offers in Compromise Accepted | CBUSO017424 | | S | |
| TX1158 | TVH Back Label - landscape | CBUSO017573 | | S | |
| TX1159 | 2018-02-01 TTBGov - 2015 Offers in Compromise Accepted | CBUSO017589 | | S | |
| TX1160 | 2019-03-18 TTBGov - 2018 Offers in Compromise Accepted | CBUSO017591 | | S | |
| TX1161 | 2019-12-01 Wine Enthusiast | CBUSO017600 | | | Relevancy |
| TX1162 | 2018-02-01 TTBGov - 2016 Offers in Compromise Accepted | CBUSO017601 | | S | |
| TX1163 | 2018-02-01 TTBGov - 2017 Offers in Compromise Accepted | CBUSO017726 | | S | |
| TX1164 | 2018-02-01 TTBGov - 2014 Offers in Compromise Accepted | CBUSO017740 | | S | |

**EXHIBIT A - PAGE 10**

| | | | |
|---|---|---|---|
| TX1165 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard MMXIII 2013 \| Wine Rating | CBUSO017742 | Hearsay Relevancy |
| TX1166 | Wine Spectator - Alejandro Bulgheroni Cabernet Sauvignon Oakville Lithology Beckstoffer To Kalon Vineyard 2014 \| Wine Rating | CBUSO017745 | Hearsay Relevancy |
| TX1167 | e.g. Burgundy 2000 - 2018 Amici Cellars | CBUSO017755 | Relevancy |
| TX1168 | e.g. Burgundy 2000 - 2018 Schrader Cellars | CBUSO017763 | Relevancy |
| TX1169 | e.g. Burgundy 2000 - 2017 Purlieu | CBUSO017842 | Relevancy |
| TX1170 | e.g. Burgundy 2000 - 2017 AXR Winery | CBUSO017859 | Relevancy |
| TX1171 | e.g. Burgundy 2000 - 2018 Paul Hobbs | CBUSO017867 | Relevancy |
| TX1172 | Wine Spectator - Carter Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard The Grand Daddy 2013 \| Wine Rating | CBUSO017876 | Hearsay Relevancy |
| TX1173 | e.g. Burgundy 2000 - 2018 TOR | CBUSO017879 | Relevancy |
| TX1174 | Wine Spectator - Paul Hobbs Cabernet Sauvignon Oakville Beckstoffer To Kalon Vineyard 2013 \| Wine Rating | CBUSO017892 | Hearsay Relevancy |
| TX1175 | Wine Spectator - Emmitt-Scorsone Cabernet Sauvignon Napa Valley Judge Palmer Beckstoffer To Kalon Vineyard 2015 \| Wine Rating | CBUSO017895 | Hearsay Relevancy |
| TX1176 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Beckstoffer To Kalon Vineyard 2013 \| Wine Rating | CBUSO017898 | Hearsay Relevancy |
| TX1177 | e.g. Burgundy 2000 - 2017 Cliff Lede | CBUSO017914 | Relevancy |
| TX1178 | Wine Spectator - Alejandro Bulgheroni Cabernet Sauvignon Oakville Lithology Beckstoffer To Kalon Vineyard 2015 \| Wine Rating | CBUSO017938 | Hearsay Relevancy |
| TX1179 | Wine Spectator - The Debate Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2015 \| Wine Rating | CBUSO017941 | Hearsay Relevancy |
| TX1180 | Wine Spectator - Carter Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard The Grand Daddy 2014 \| Wine Rating | CBUSO017944 | Hearsay Relevancy |
| TX1181 | Wine Spectator - Macauley Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2015 \| Wine Rating | CBUSO017947 | Hearsay Relevancy |
| TX1182 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley T6 Beckstoffer To Kalon Vineyard 2015 \| Wine Rating | CBUSO017950 | Hearsay Relevancy |
| TX1183 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley CCS Beckstoffer To Kalon Vineyard 2014 \| Wine Rating | CBUSO017953 | Hearsay Relevancy |

| | | | |
|---|---|---|---|
| TX1184 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley RBS Beckstoffer To Kalon Vineyard 2014 \| Wine Rating | CBUSO017956 | Hearsay Relevancy |
| TX1185 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley T6 Beckstoffer To Kalon Vineyard 2013 \| Wine Rating | CBUSO017959 | Hearsay Relevancy |
| TX1186 | e.g. Burgundy 2000 - 2018 Alejandro Bulgheroni | CBUSO017972 | Relevancy |
| TX1187 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2016 \| Wine Rating | CBUSO017981 | Hearsay Relevancy |
| TX1188 | Wine Spectator - Tor Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2014 \| Wine Rating | CBUSO017985 | Hearsay Relevancy |
| TX1189 | e.g. Burgundy 2000 - 2017 Alpha Omega | CBUSO017988 | Relevancy |
| TX1190 | Wine Spectator - Judge Palmer Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2015 \| Wine Rating | CBUSO018007 | Hearsay Relevancy |
| TX1191 | e.g. Burgundy 2000 - 2016 Stewart | CBUSO018010 | Relevancy |
| TX1192 | Wine Spectator - Paul Hobbs Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2014 \| Wine Rating | CBUSO018013 | Hearsay Relevancy |
| TX1193 | e.g. Burgundy 2000 - 2017 B Cellars | CBUSO018016 | Relevancy |
| TX1194 | Wine Spectator - Purlieu Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2013 \| Wine Rating | CBUSO018029 | Hearsay Relevancy |
| TX1195 | Wine Spectator - B Cellars Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2015 \| Wine Rating | CBUSO018032 | Hearsay Relevancy |
| TX1196 | Wine Spectator - Stewart Cabernet Sauvignon Napa Valley Nomad Beckstoffer To Kalon Vineyard 2016 \| Wine Rating | CBUSO018042 | Hearsay Relevancy |
| TX1197 | e.g. Burgundy - 2017 Macauley Vineyard | CBUSO018045 | Relevancy |
| TX1198 | Wine Spectator - Stewart Cellars Cabernet Sauvignon Napa Valley T6 Beckstoffer To Kalon Vineyard 2016 \| Wine Rating | CBUSO018057 | Hearsay Relevancy |
| TX1199 | Wine Spectator - Knights Bridge Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2013 \| Wine Rating | CBUSO018060 | Hearsay Relevancy |
| TX1200 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley RBS Beckstoffer To Kalon Vineyard 2013 \| Wine Rating | CBUSO018063 | Hearsay Relevancy |

**EXHIBIT A - PAGE 12**

| | | | |
|---|---|---|---|
| TX1201 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley RBS Beckstoffer To Kalon Vineyard 2014 \| Wine Rating | CBUSO018066 | Hearsay<br>Relevancy |
| TX1202 | e.g. Burgundy 2000 - 2016 Realm | CBUSO018069 | Relevancy |
| TX1203 | e.g. Burgundy 2000 - 2016 Chateau Boswell | CBUSO018078 | Relevancy |
| TX1204 | Wine Spectator - Paul Hobbs Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2015 \| Wine Rating | CBUSO018085 | Hearsay<br>Relevancy |
| TX1205 | e.g. Burgundy 2000 - 2015 World's End | CBUSO018089 | Relevancy |
| TX1206 | Wine Spectator - Justice Poetic Justice Beckstoffer To Kalon Napa Valley 2015 \| Wine Rating | CBUSO018092 | Hearsay<br>Relevancy |
| TX1207 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley RBS Beckstoffer To Kalon Vineyard 2016 \| Wine Rating | CBUSO018095 | Hearsay<br>Relevancy |
| TX1208 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley CCS Beckstoffer To Kalon Vineyard 2016 \| Wine Rating | CBUSO018098 | Hearsay<br>Relevancy |
| TX1209 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2015 \| Wine Rating | CBUSO018101 | Hearsay<br>Relevancy |
| TX1210 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley CCS Beckstoffer To Kalon Vineyard 2015 \| Wine Rating | CBUSO018104 | Hearsay<br>Relevancy |
| TX1211 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley RBS Beckstoffer To Kalon Vineyard 2015 \| Wine Rating | CBUSO018107 | Hearsay<br>Relevancy |
| TX1212 | Wine Spectator - Alpha Omega Cabernet Sauvignon Oakville Beckstoffer To Kalon 2015 \| Wine Rating | CBUSO018110 | Hearsay<br>Relevancy |
| TX1213 | Wine Spectator - Cliff Lede Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2015 \| Wine Rating | CBUSO018113 | Hearsay<br>Relevancy |
| TX1214 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard MMXV 2015 \| Wine Rating | CBUSO018116 | Hearsay<br>Relevancy |
| TX1215 | e.g. Burgundy 2000 - 2016 Bacio Divino | CBUSO018129 | Relevancy |
| TX1216 | Wine Spectator - Alpha Omega Cabernet Sauvignon Oakville Beckstoffer To Kalon 2014 | CBUSO018136 | Hearsay<br>Relevancy |
| TX1217 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley CCS Beckstoffer To Kalon Vineyard 2013 \| Wine Rating | CBUSO018139 | Hearsay<br>Relevancy |
| TX1218 | Wine Spectator - Tor Cabernet Sauvignon Napa Valley Beckstoffer To Kalon 2013 \| Wine Rating | CBUSO018151 | Hearsay<br>Relevancy |

**EXHIBIT A - PAGE 13**

| | | |
|---|---|---|
| TX1219 | e.g. Burgundy 2000 - 2017 Carter Cellars | CBUSO0018167 | Relevancy |
| TX1220 | Wine Spectator - Cliff Lede Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2016 \| Wine Rating | CBUSO0018202 | Hearsay Relevancy |
| TX1221 | Wine Spectator - Macauley Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2013 \| Wine Rating | CBUSO0018205 | Hearsay Relevancy |
| TX1222 | Wine Spectator - Alpha Omega Cabernet Sauvignon Oakville Beckstoffer To Kalon 2013 \| Wine Rating | CBUSO0018208 | Hearsay Relevancy |
| TX1223 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard MMXIV 2014 \| Wine Rating | CBUSO0018212 | Hearsay Relevancy |
| TX1224 | e.g. Burgundy - 2017 Vice Versa | CBUSO0018215 | Relevancy |
| TX1225 | Wine Spectator - Macauley Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2014 \| Wine Rating | CBUSO0018222 | Hearsay Relevancy |
| TX1226 | Wine Spectator - Carter Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard The Three Kings 2014 \| Wine Rating | CBUSO0018240 | Hearsay Relevancy |
| TX1227 | Wine Spectator - Tor Cabernet Sauvignon Napa Valley Beckstoffer To Kalon 2016 \| Wine Rating | CBUSO0018243 | Hearsay Relevancy |
| TX1228 | e.g. Burgundy 2000 - 2016 Guarachi Family Wines | CBUSO0018251 | Relevancy |
| TX1229 | Wine Spectator - To Kalon Vineyard Company Cabernet Sauvignon Oakville Highest Beauty 2016 \| Wine Rating | CBUSO0018255 | Hearsay Relevancy |
| TX1230 | e.g. Burgundy 2000 - 2016 Bounty Hunter Rare Wines | CBUSO0018258 | Hearsay Relevancy |
| TX1231 | Wine Spectator - Macauley Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2016 \| Wine Rating | CBUSO0018327 | Hearsay Relevancy |
| TX1232 | Wine Spectator - Paul Hobbs Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2016 | CBUSO0018330 | Hearsay Relevancy |
| TX1233 | e.g. Burgundy 2000 - 2017 The Debate | CBUSO0018335 | Relevancy |
| TX1234 | Wine Spectator - Realm Beckstoffer To Kalon Napa Valley 2013 Wine Rating | CBUSO0018343 | Hearsay Relevancy |
| TX1235 | e.g. Burgundy 2000 - 2015 Tres Perlas | CBUSO0018346 | Relevancy |
| TX1236 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2016 \| Wine Rating | CBUSO0018350 | Hearsay Relevancy |

**EXHIBIT A - PAGE 14**

| TX1237 | Wine Spectator - Schrader Cellars Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2014 \| Wine Rating | CBUSO018353 | | | Hearsay Relevancy |
|---|---|---|---|---|---|
| TX1238 | Wine Spectator - B Cellars Cabernet Sauvignon Napa Valley Beckstoffer To Kalon Vineyard 2014 \| Wine Rating | CBUSO018356 | | | Hearsay Relevancy |
| TX1239 | Wine Spectator - Robert Mondavi Cabernet Sauvignon Oakville To Kalon Vineyard The Reserve 2016 \| Wine Rating | CBUSO018365 | | | Hearsay Relevancy |
| TX1240 | TKV Scores | CBUSO018368 | | | Relevancy |
| TX1241 | 2009-08-00 Brands Using "To-Kalon" - Updated with WS Scores_MM | CBUSO018369 | | | Hearsay Relevancy |
| TX1242 | Robert Mondavi To Kalon Ratings from The Wine Advocate (2014-2018) | CBUSO018370 | | | Hearsay Relevancy |
| TX1243 | Wine Spectator - Robert Mondavi Fume Blanc Napa Valley To Kalon Vineyard Reserve 2015 \| Wine Rating | CBUSO018375 | | | Hearsay Relevancy |
| TX1244 | 2009-08-00 Brands Using "To Kalon" (per Justin Seidenfeld) | CBUSO018378 | | | Hearsay Relevancy |
| TX1245 | PR: Desire of To Kalon, To Kalon Council Kick-Off PR Slides_FINAL | CBUSO018379 | | | Hearsay Relevancy |
| TX1246 | Wine Spectator - Robert Mondavi Fume Blanc Napa Valley To Kalon Vineyard Reserve 2014 \| Wine Rating | CBUSO018382 | | | Hearsay Relevancy |
| TX1247 | Wine Spectator - Robert Mondavi Cabernet Sauvignon Oakville To Kalon Vineyard The Reserve 2014 \| Wine Rating | CBUSO018385 | | | Hearsay Relevancy |
| TX1248 | Wine Spectator - Robert Mondavi Cabernet Sauvignon Oakville To Kalon Vineyard The Reserve 2015 \| Wine Rating | CBUSO018388 | | | Hearsay Relevancy |
| TX1249 | 2018-11-14 et al Sublicensee Tasting Analysis - Schrader | CBUSO018391 | | | Hearsay Relevancy |
| TX1250 | Wine Spectator - Robert Mondavi Fume Blanc Napa Valley To Kalon Vineyard Reserve 2017 \| Wine Rating | CBUSO018401 | | | Hearsay Relevancy |
| TX1251 | 2019-01-16 RMW – Competitor Wine Analysis – Sweet Whites | CBUSO018405 | | | Hearsay Relevancy |
| TX1252 | 2019-08-05 Wine Tasting Notes 3 (AEO) – Cabernet Franc Flight #2 | CBUSO018753 | | | Hearsay Relevancy |
| TX1253 | 2013-03-13 Email Siegel to Janssens, DeWyer re Beckstoffer To Kalon Scores | CBUSO018754 | | | Hearsay Relevancy |

**EXHIBIT A - PAGE 15**

| | | | | |
|---|---|---|---|---|
| TX1254 | 2013-10-10 Email Janssens to Bosch re TK Beckstoffer | CBUSO018755 | | Hearsay Relevancy |
| TX1255 | Facebook - Blue Lifestyle3 - The Vineyard House Winery - Home | CBUSO018756 | | Hearsay Relevancy |
| TX1256 | 2015-09-01 Beckstoffer Vineyards - To Kalon Vineyard Wine | CBUSO018757 | | Hearsay Relevancy |
| TX1257 | 2013-10-10 Email Janssens to Bosch re TK Beckstoffer | CBUSO018779 | | Hearsay Relevancy |
| TX1258 | 2017-06-23 ETS Laboratories Report # 1030267 - Schrader Analysis Part 1 | CBUSO018817 | | Hearsay Relevancy |
| TX1259 | Beckstoffer Vineyards - To Kalon Vineyard Wine | CBUSO018831 | | Relevancy |
| TX1260 | 2019-08-05 Wine Tasting Notes 2 (AEO) - Cabernet Franc Analysis | CBUSO018869 | | Hearsay Relevancy |
| TX1261 | 2014-06-09 Wine Tasting Notes (AEO) | CBUSO018870 | | Relevancy |
| TX1262 | 2014-06-05 Email Watts to Cadamatre re Bottles for our Style tasting | CBUSO018871 | | Hearsay Relevancy |
| TX1265 | 2016-10-24 ETS Laboratories Report # 965972 - Schrader Analysis Part 2 | CBUSO019040 | | Hearsay Relevancy |
| TX1266 | 2019-09-05 Wine Market Council U.S. Wine Consumer Segmentation Slide Handbook | CBUSO019213 | | Hearsay Relevancy |
| TX1267 | 2015-06-09 To Kalon Certification Overview | CBUSO019257 | | Relevancy |
| TX1268 | 2012-06-28 Consumer To Kalon Certification Agenda | CBUSO019264 | | Hearsay Relevancy |
| TX1269 | 2015-06-08 RMW To Kalon Certification Schedule - Domestic | CBUSO019266 | | Hearsay Relevancy |
| TX1270 | 2012 To Kalon Certification | CBUSO019271 | | Hearsay Relevancy |
| TX1273 | 2020-02-07 Application for and Certification/Exemption of Label/Bottle Approval of William Cole Vineyards, OMB No. 1513-0020 - 3 Serial No. 180004 CBUSO019287 | CBUSO019287 | S | |
| TX1274 | 2018-01-31 Application for and Certification/Exemption of Label/Bottle Approval of William Cole Vineyards, OMB No. 1513-0020, CBUSO019291 | CBUSO019291 | S | |
| TX1275 | History of Inglenook, Napa Valley Historic Wine Estate | CBUSO019294 | | Hearsay Relevancy |
| TX1276 | 2020-08-09 COLAs Search Results | CBUSO019343 | S | |

| | | | | |
|---|---|---|---|---|
| TX1277 | 2020-03-06 Application for and Certification/Exemption of Label/Bottle Approval of The Vineyard House, OMB No. 1513-0020 - 8, Serial No. 200034 CBUSO019344 | CBUSO019344 | S | |
| TX1278 | 2020-03-06 Application for and Certification/Exemption of Label/Bottle Approval of The Vineyard House, OMB No. 1513-0020 - 7, Serial No. 200033 CBUSO019347 | CBUSO019347 | S | |
| TX1279 | Google Map Photo of To-Kalon Farm | CBUSO019351 | S | |
| TX1280 | 2020-02-07 Application for and Certification/Exemption of Label/Bottle Approval of The Vineyard House, OMB No. 1513-0020 - 4, Serial No. 200022 CBUSO019352 | CBUSO019352 | S | |
| TX1281 | 2012-11-26 Coppola's transformation of Rubicon to Inglenook complete - Decanter | CBUSO019356 | | Hearsay Relevancy |
| TX1282 | 2020-08-09 Beckstoffer Vineyards: To Kalon Vineyard Wine | CBUSO019359 | | Hearsay Relevancy |
| TX1283 | 2001-10-17 The Glory That Was Inglenook | Wine Spectator | CBUSO019396 | | Hearsay Relevancy |
| TX1284 | 2017-04-02 Coppola's transformation of Rubicon to Inglenook complete - Decanter 2 | CBUSO019405 | | Hearsay Relevancy |
| TX1287 | 2020-08-09 Beckstoffer Vineyards: To Kalon Vineyard Wine - Internet Archives | CBUSO019424 | | Hearsay Relevancy |
| TX1289 | 2016-10-31 Application for and Certification/Exemption of Label/Bottle Approval of William Cole Vineyards, OMB No. 1513-0020 - 10 CBUSO019450 | CBUSO019450 | S | |
| TX1290 | 2016-08-15 Application for and Certification/Exemption of Label/Bottle Approval of William Cole Vineyards, OMB No. 1513-0020 - 11, CBUSO019453 | CBUSO019453 | S | |
| TX1291 | 2013-01-10 Francis Ford Coppola restoring Inglenook's legacy | CBUSO019457 | | Hearsay Relevancy |
| TX1292 | 2017-01-24 Application for and Certification/Exemption of Label/Bottle Approval of William Cole Vineyards, OMB No. 1513-0020 - 9 CBUSO019468 | CBUSO019468 | S | |
| TX1293 | 1994 Corporation Grant Deed NCEWLP, APN 027-240-013 | CBUSO019471 | S | |
| TX1294 | 1994 Corporation Grant Deed NCEWLP, APN 027-240-012, -013, 014 | CBUSO019474 | S | |

**EXHIBIT A - PAGE 17**

| | | | | |
|---|---|---|---|---|
| TX1295 | 1976 Corporation Grant Deed Oakville Assoc FC+EC | CBUSO019477 | S | |
| TX1296 | 1994 Corporation Grant Deed NCEWLP_027-200-007.08_027-240-011 | CBUSO019482 | S | |
| TX1297 | 1994 Corporation Grant Deed NCEWLP, APN 027-240-010.012.014 | CBUSO019485 | S | |
| TX1298 | 1994 Corporation Grant Deed NCEWLP, APN 027-240-011.012 (1994 023966) | CBUSO019488 | S | |
| TX1299 | To-Kalon Farms Napa Valley Food & Wine Experience.mp4 | CBUSO019491 | | |
| TX1300 | 1994 Corporation Grant Deed NCEWLP, APN 027-240-013.014 | CBUSO019492 | S | |
| TX1301 | 1994 Corporation Grant Deed NCEWLP, APN 027-240-010.011.012 (1994 023965) | CBUSO019495 | S | |
| TX1302 | 2015 TVH Wine Bottles (3) - Front Labels | TVH_00000001 | | |
| TX1303 | 2015 TVH Wine Bottles (3) - Back Labels | TVH_00000002 | | |
| TX1304 | 2015 TVH Block 8 The Boss Vineyard Cabernet Sauvignon - Front Label | TVH_00000003 | | |
| TX1305 | 2015 TVH Block 8 The Boss Vineyard Cabernet Sauvignon - Back Label | TVH_00000004 | | |
| TX1306 | 2015 TVH Block 5 Crabb's Black Burgundy Cabernet Sauvignon - Front Label | TVH_00000005 | | |
| TX1307 | 2015 TVH Block 5 Crabb's Black Burgundy Cabernet Sauvignon - Back Label | TVH_00000006 | | |
| TX1308 | 2015 TVH Cabernet Sauvignon, H.W. Crabb's To-Kalon Vineyard - Front Label | TVH_00000007 | | |
| TX1309 | 2015 TVH Cabernet Sauvignon, H.W. Crabb's To-Kalon Vineyard - Back Label | TVH_00000008 | | |
| TX1310 | 1980-03-00 The Vineyards and Wine of H.W. Crabb, Oakville, Ca. and HIs To-Kalon Label by Heintz | TVH_00000128 | S | |
| TX1311 | 2016-04-13 The True Story of To-Kalon Vineyard | TVH_00000197 | | Relevancy |
| TX1312 | 1952 Aerial Map from UCB | TVH_00002243 | S | |
| TX1313 | Napa Valley Historical Aerial Photomosaic 1940-42 | TVH_00002244 | S | |
| TX1314 | 2019-03-08 Email Nickel to Ashe re The Vineyard House Food & Wine Experience | TVH_00002432 | | Hearsay |

EXHIBIT A - PAGE 18

| | | | | |
|---|---|---|---|---|
| TX1315 | 2019-03-13 Email Zachariadis to Ash re Social Media | TVH_00002478 | | Hearsay |
| TX1316 | TVH Event-Graphic - Invitation from Jeremy J. Nickel | TVH_00002479 | | Hearsay |
| TX1317 | 2019-03-17 Email Phelps to Ash re Reminder to RSVP to The Vineyard House Food & Wine Experience | TVH_00002526 | | Hearsay |
| TX1318 | 2018-01-01 Trademark License Agreement between Nickel and TVH, TVH_00002528 | TVH_00002528 | | Relevancy |
| TX1319 | 2018-06-22, 2018-01-31 Compilation of William Cole Vineyards Applications for and Certification/Exemption of Label/Bottle Approval, 2015TTB, Serial Nos. 180001, 180002, 180003, 180004 | TVH_00003818 | S | |
| TX1320 | 2019-03-02 Email Nickel to Phillips et al re Phelps Media Group Proposal | TVH_00003938 | | Hearsay Relevancy |
| TX1321 | 2016 TVH Block 8 H.W. Crabb's To-Kalon Vineyard Bottle (Color) | TVH_00003999 | | |
| TX1322 | The Vineyard Press Newsletter, Spring 2016, proof.v1 | TVH_00004169 | | Hearsay Relevancy |
| TX1323 | The Vineyard Press Newsletter, Spring 2016, Proof1 | TVH_00004389 | | Hearsay Relevancy |
| TX1324 | 2016 TVH Block 8 Cabernet Sauvignon, H.W. Crabb's To-Kalon Vineyard Bottle (Black & White) | TVH_00004437 | S | |
| TX1325 | 2015 TVH Three Bottle Shot | TVH_00004438 | S | |
| TX1326 | 2015-01-13 Final Award - Jams Ref. No. 1100080365 | TVH_00004530 | | MIL |
| TX1327 | 2019-04-12 Jeremy Nickel Brings Napa Valley To To-Kalon Farm In Wellington | TVH_00004589 | | Hearsay |
| TX1328 | 2019-04-05 The Napa Valley Food & Wine Experience — To-Kalon Farms | TVH_00004616 | | Hearsay |
| TX1329 | The Vineyard House - Acquire - Event Tickets | TVH_00004618 | | Hearsay |
| TX1330 | 2020-02-05 To-Kalon Farm Hosts The Ridge's Week 5 Turf Tour With Wine Tastings From. The Vineyard House | TVH_00004624 | | Hearsay |
| TX1331 | TVH Winery Invitation-FINAL (2) | TVH_00005964 | | Hearsay |
| TX1332 | TVH Event-Info Packet-V1 | TVH_00005997 | | Hearsay |
| TX1333 | The Vineyard Press Spring Newsletter, TVH_00006030 | TVH_00006030 | | Hearsay |

| | | | | |
|---|---|---|---|---|
| TX1334 | 2015 TVH Block 8 Cabernet Sauvignon Crabb's To Kalon Vineyard revised label 2 | TVH_00006173 | S | |
| TX1335 | 2019-04-04 Email Nickel to Zachariadis re Thank You | TVH_00006484 | | Hearsay |
| TX1336 | 2019-05-15 Email Zachariadis to Nickel re Update TVH_00006490 | TVH_00006490 | | Hearsay |
| TX1337 | TVH Winery Invitation-white | TVH_00006662 | | Hearsay |
| TX1338 | 2019-11-27 Email Blanchet to Ali re Invitation from The Vineyard house, to a Napa Valley food & wine experience, sunday december 15th 2019 | TVH_00006869 | | Hearsay |
| TX1339 | 2019-11-26 Email Blanchet to Advani re Napa Valley Food and Wine Experience TVH_00006899 | TVH_00006899 | | Hearsay |
| TX1340 | 2020-02-03 Email Equinium Sports Marketing to Nickel re Show Jumping + Wine Tasting; Wellington's Napa Valley Hosts Turf Tour Week 5 | TVH_00007094 | | Hearsay |
| TX1341 | 2018-05-24 Email Nickel to Tom re additional text for back label TVH_00007233 | TVH_00007233 | | Hearsay |
| TX1342 | 2019-03-20 Email Nickel to Graeme re History of To-Kalon TVH_00007282 | TVH_00007282 | | Hearsay |
| TX1344 | 2020-02-09 Email Nickel to Ash re TVH Ratings & Reviews TVH_00007378 | TVH_00007378 | | Hearsay |
| TX1345 | Search Results: COLAs | TVH_00007535 | S | |
| TX1346 | Article excerpt from blogger TVH_00007543 | TVH_00007543 | | |
| TX1347 | H.W. Crabb's Hermosa Valley stickers | TVH_00007592 | | |
| TX1348 | 2015 TVH Boss 8 Cab Notes | TVH_00007806 | | |
| TX1349 | 2015 TVH Cabernet Sauvignon Bottle – landscape | TVH_00007849 | | |
| TX1350 | Sign: H.W. Crabb's To-Kalon Vineyard TVH_00007850 | TVH_00007850 | | |
| TX1351 | Nickel Facebook Post - Turf Tour 9 @ To-Kalon Farm | TVH_00007855 | | Hearsay |
| TX1353 | TVH Back Label (Close-up) - landscape | TVH_00007858 | | |
| TX1354 | Boss Vineyard quote by H.W. Crabb on Back Label | TVH_00007861 | | |
| TX1355 | 2015 TVH Block 8 The Boss Vineyard Cabernet Sauvignon | TVH_00007862 | | |
| TX1356 | Events — To-Kalon Farms, Upcoming Events - Wellington Turf Tour 2020 | TVH_00007865 | | Hearsay |

**EXHIBIT A - PAGE 20**

| | | | | |
|---|---|---|---|---|
| TX1357 | 2015 TVH Cabernet Sauvignon H.W. Crabb's Hermosa Vineyard - three bottles, front label | TVH_00007886 | S | |
| TX1358 | Final Version of Relabeled Back Label of Estate Blend wine, landscape with H.W. Crabb's historic stickers, TVH_00007896 | TVH_00007896 | S | |
| TX1359 | Front label of final version of Estate wine, landscape with H.W. Crabb's historic stickers, TVH_00007897 | TVH_00007897 | S | |
| TX1360 | Back Label of Estate Blend, landscape, TVH_00007898 | TVH_00007898 | S | |
| TX1361 | TVH Profit and Loss, January 2014 - December 2019 v1 | TVH_00007902 | | Unable to authenticate at present |
| TX1362 | TVH 2019 Direct Sales by SKU Detail.v2 | TVH_00007903 | S | |
| TX1365 | Truvi 2015-2018 | TVH_00007906 | S | |
| TX1366 | TVH Direct-To-Consumer Sales eCellar - 1/1/2014 thru August 2015 | TVH_00007907 | S | |
| TX1367 | TVH Wholesale/Distributor by Product, January 2014 - December 2018 | TVH_00007908 | S | |
| TX1368 | TVH 2020 Direct Sales by SKU 1/1/2019 - 5/31/2020 | TVH_00007909 | S | |
| TX1369 | TVH Wholesale/Distributor January 2019 - May 2020 | TVH_00007910 | S | |
| TX1370 | 1984-11-00 The Far Niente Winery of Napa Valley by Heintz | History of the Far Niente Winery of Napa Valley | S | Relevancy |
| TX1371 | 2019-09-09 Plaintiff TVH's Responses to Constellation's Interrogatories, Set One | 2019-09-09 – Plaintiff's Responses to Defendant's First Set of Interrogatories | | |
| TX1372 | 2019-09-24 Plaintiff TVH's Amended Responses to Constellation's Interrogatories, Set One | 2019-09-24 – Plaintiff's Amended Responses to Defendant's First Set of Interrogatories | | |
| TX1373 | 2019-10-23 Plaintiff TVH's Second Amended Responses to Constellation's Interrogatories, Set One | 2019-10-23 – Plaintiff's 2nd Amended Responses to Defendant's First Set of Interrogatories | | |

**EXHIBIT A - PAGE 21**

| | | | | |
|---|---|---|---|---|
| TX1374 | 2019-10-23 Plaintiff TVH's Responses to Constellation's Interrogatories, Set Two | 2019-10-23 – Plaintiff's Responses to Defendant's Second Set of Interrogatories | | |
| TX1375 | 2019-11-18 Plaintiff's Response to Constellation's Third Set of Interrogatories | 2019-11-18 – Plaintiff's Response to Defendant's 3rd set of Interrogatories | | |
| TX1376 | 2019-12-05 Plaintiff's Amended Responses to Constellation's Third Set of Interrogatories | 2019-12-05 – Plaintiff's Amended Responses to Defendant's Third Set of Interrogatories | | |
| TX1377 | 2020-02-18 TVH's Responses to Constellation's Interrogatories (Set One) (Infringement Case) | 2020-02-18 – TVH's Response to Constellation's Interrogatories (Infringement Case) | | |
| TX1378 | 2020-03-10 TVH's Amended and Supplemental Responses to Constellation's Interrogatories, Set One (Infringement Case) | 2020-03-10 – TVH's First Supplemental Responses to Constellation's Interrogatories, Set One (Infringement Case) | | |
| TX1379 | 2020-07-26 TVH's Second Amended and Supplemental Responses to Interrogatories (Set One) (Infringement Case) | 2020-07-26 – TVH's Second Amended Responses to Interrogatories Set One (Infringement Case) | | |
| TX1380 | Arial Map To Kalon CBSO007111 | Nihar Bhatt Deposition Exhibit 14 | Y | |
| TX1381 | 2019-03-14 Email Ash to Zachariadis re Social Media TVH_00002513 | Amy Ash 12-10 Deposition Exhibit 1012 | | Hearsay |
| TX1382 | 2018-12-12 Email Painter to Ash re Land use notification packet TVH_00002345 | Amy Ash 12-10 Deposition Exhibit 1013 | | Hearsay |
| TX1383 | Karanika CV - Exhibit A to Karanika Expert Report | Andromache Karanika Exhibit A | | Hearsay |

EXHIBIT A - PAGE 22

| | | | | |
|---|---|---|---|---|
| TX1384 | 2016-03-07 Email Norris to Nickel re MacDonald Mailing List Confirmation | Craig Norris 12-10 Deposition Exhibit 1001 | | Hearsay |
| TX1385 | 2015 TVH 3 Bottles, Front & Back Labels, TVH_00000001 | Craig Norris 12-10 Deposition Exhibit 1002 | | Hearsay |
| TX1386 | 2018-06-03 Email Nickel to Sabee, Norris re back label text "templates" to work off of | Craig Norris 12-10 Deposition Exhibit 1003 | | Hearsay |
| TX1387 | 2018-05-25 Email Sabee to Nickel re additional text for back label | Craig Norris 12-10 Deposition Exhibit 1004 | | Hearsay |
| TX1388 | 2018-06-04 Email Bearer to Nickel re Back Label Text for TVH | Craig Norris 12-10 Deposition Exhibit 1006 | | Hearsay |
| TX1389 | 2019-03-13 Email Hustler to Larson re Jeremy Nichole's Logos | Craig Norris 12-10 Deposition Exhibit 1009A | | Hearsay |
| TX1390 | Press Release TVH_00002518 | Craig Norris 12-10 Deposition Exhibit 1010 | | Hearsay |
| TX1391 | 2015-10-29 Email Norris to Bearer re future research projects | Craig Norris 12-10 Deposition Exhibit 1011 | | Hearsay |
| TX1392 | Reibstein CV - Exhibit 1 to Reibstein Expert Report | David Reibstein 12-16 Expert Report Exhibit 1 | S | |
| TX1393 | Materials Considered - Exhibit 2 to Reibstein Expert Report | David Reibstein 12-16 Expert Report Exhibit 2 | | |
| TX1394 | Selected Robert Mondavi Winery To Kalon Wine Labels - Exhibit 3 to Reibstein Expert Report | David Reibstein 12-16 Expert Report Exhibit 3 | | |
| TX1395 | 1987-03-31 Application for and Certification/Exemption of Label/Bottle Approval of Robert Mondavi Winery CBUSO005729 | Glenn Workman 1-9 Deposition Exhibit 48 | S | |
| TX1396 | Aerial Map - Constellation & RVW Grape Growing Areas | Jeremy Nickel 12-17 Deposition Exhibit 1016 | S | |
| TX1399 | 2019-03-04 Email Nickel to Norris re Phelps Media Group Proposal TVH_00002234 | Jeremy Nickel 12-17 Deposition Exhibit 1027 | | Hearsay |

**EXHIBIT A - PAGE 23**

| | | | | | |
|---|---|---|---|---|---|
| TX1400 | 2019-01-09 Email Dixon to Nickel et al re website build TVH_0003949 | Jeremy Nickel 12-17 Deposition Exhibit 1031 | | | Hearsay |
| TX1401 | 2019-12-15 Sponsors - To-Kalon Farms | Jeremy Nickel 12-17 Deposition Exhibit 1032 | | | Hearsay |
| TX1402 | 2020-07-22 - Deposition Notice to TVH Under Rule 30(b)(6) (Infringement Case) | Jeremy Nickel 7-24 Deposition Exhibit - 0132 - 2020-07-22 - Deposition Notice to TVH Under Rule 30(b)(6) (Infringement Case) | | | |
| TX1403 | 2018-06-01 Trademark/Service Mark Application, Principal Register, Serial No. 87945330 | Jeremy Nickel 7-24 Deposition Exhibit - 1051 TO KALON VINEYARD COMPANY TM APP 87945330 | | S | |
| TX1404 | TESS - TVH - Record List Display | Jeremy Nickel 7-24 Deposition Exhibit - 1052 - TESS - TVH - Record List Display | | S | |
| TX1405 | The Vineyard House Winery - Facebook Home Page | Jeremy Nickel 7-24 Deposition Exhibit - 1061 - Facebook - The Vineyard House Winery – Home | | | |
| TX1406 | Facebook - Blue Lifestyle - The Vineyard House Winery - Home | Jeremy Nickel 7-24 Deposition Exhibit - 1062 - Facebook - Blue Lifestyle - The Vineyard House Winery – Home | | | |
| TX1407 | Facebook - Blue Lifestyle2 - The Vineyard House Winery - Home | Jeremy Nickel 7-24 Deposition Exhibit - 1063 - Facebook - Blue Lifestyle 2 - The Vineyard House Winery – Home | | | |

**EXHIBIT A - PAGE 24**

| | | | | |
|---|---|---|---|---|
| TX1408 | Facebook - Blue Lifestyle3 - The Vineyard House Winery - Home | Jeremy Nickel 7-24 Deposition Exhibit - 1064 - Facebook - Blue Lifestyle 3 - The Vineyard House | | |
| TX1409 | Ridge Show Jumping Instagram | Jeremy Nickel 7-24 Deposition Exhibit - 1066 - Ridge Show Jumping Instagram | | Hearsay |
| TX1410 | Nickel Twitter, TVH 2020 Mediterranean Wine Cruise July 10 - July 20 | Jeremy Nickel 7-24 Deposition Exhibit - 1067 - Jeremy Justin Nickel Twitter – Cruise | | Hearsay |
| TX1411 | 2001-03-09 Press Release - Robert Mondavi Family Celebrates Completion of Historic To Kalon Project RV.0129 | John Seethoff 1-8 Deposition Exhibit 39 | | Hearsay |
| TX1412 | 2020-08-05 Letter Colbert to Judd re stipulation as to Inglenook Story | Ken Minami 8-11 Deposition Exhibit - 0144 - Letter from Colbert to Judd re Stipulation as to Inglenook Story | S | |
| TX1413 | Map of blocks owned by Constellation or RMW | Mark de Vere 12-20 Deposition Exhibit 21 | S | |
| TX1414 | Block Map - RMFF To Kalon CBUSO006985 | Mark de Vere 12-20 Deposition Exhibit 22 | S | |
| TX1415 | 2020-01-08 Statement of Rebuttal Percipient Expert Mark de Vere | Mark de Vere 2-6 Deposition Exhibit 96 | | |
| TX1416 | 2014-03-10 Multiple Year Vineyard Designate Grape Contract [Redacted] BV0485 | Mark de Vere 7-15 Deposition Exhibit - 0113 - BV.0485 | | |
| TX1417 | 2020-07-00 To-Kalon Vineyard Matter Likelihood of Confusion Survey - Exhibit A to Ezell Expert Report | Matthew Ezell 7-17 Expert Report Exhibit A | S | |
| TX1418 | Cadamarte CV - Exhibit A to Cadamarte Expert Report | Nova Cadamarte 07-17 Expert Report Exhibit A | S | |

**EXHIBIT A - PAGE 25**

| Exhibit | Description | Reference | | Objection |
|---|---|---|---|---|
| TX1419 | 2020-07-16 Email winexray to Keene re Phenolics Profile Report, RMW - Exhibit B to Cadamarte Expert Report | Nova Cadamarte 07-17 Expert Report Exhibit B | | Hearsay |
| TX1420 | 2018-11-14 et al RMW – Competitor Wine Analysis w color markings- Exhibit C to Cadamarte Expert Report | Nova Cadamarte 07-17 Expert Report Exhibit C | | Hearsay |
| TX1421 | 2020-07-14 RMW – Competitor Wine Analysis – Exhibit D to Cadamarte Expert Report | Nova Cadamarte 07-17 Expert Report Exhibit D | | Hearsay |
| TX1422 | TESS Search - Stagecoach Vineyard | Paul W. Reidl 1-16 Deposition Exhibit 1043 | S | |
| TX1424 | Gallo Family Vineyards Pink & Red Moscato Wine Bottles | Paul W. Reidl 1-16 Deposition Exhibit 1045 | S | |
| TX1425 | TESS Search - New Amsterdam | Paul W. Reidl 1-16 Deposition Exhibit 1048 | S | |
| TX1426 | 2011-07-22 E&J Gallo Application for and Certification/Exemption of Label/Bottle Approval | Paul W. Reidl 1-16 Deposition Exhibit 1049 | S | |
| TX1427 | Copper Ridge Merlot- Kenaston Wine Market | Paul W. Reidl 1-16 Deposition Exhibit 1050 | S | |
| TX1428 | Cissel CV - Exhibit A to Cissel Expert Report - | Robert Cissel 12-16 Expert Report Exhibit A | S | |
| TX1429 | 2018-02-01 Trademark Application for HIGHEST BEAUTY - Exhibit E to Cissel Expert Report | Robert Cissel 12-16 Expert Report Exhibit E | S | |
| TX1430 | 1207.01(b)(vi) Doctrine of Foreign Equivalents – Exhibit F to Cissel Expert Report | Robert Cissel 12-16 Expert Report Exhibit F | S | |
| TX1431 | Trademark Manual of Examining Procedure (TMEP) January 1986 - Exhibit G to Cissel Expert Report | Robert Cissel 12-16 Expert Report Exhibit G | S | |
| TX1432 | "Kalon" definition in Webster's Third New International Dictionary (1986) - Exhibit H to Cissel Expert Report | Robert Cissel 12-16 Expert Report Exhibit H | | Relevancy |
| TX1435 | Chapter 1200 Substantive Examination of Applications | Robert F. Cissel 1-7 Deposition Exhibit 29 | S | |

| | | | | |
|---|---|---|---|---|
| TX1436 | File Wrapper | Robert F. Cissel 1-7 Deposition Exhibit 30 | S | |
| TX1437 | 1987-06-09 Response to Official Action | Robert F. Cissel 1-7 Deposition Exhibit 31 | S | |
| TX1438 | Collection To-Kalon Advertisements in The Evening Star: 11/22/1902, 11/22/1904, 11/25/1907 | Scott A Miltenberger 1-14 Deposition Exhibit 1037 | S | Hearsay |
| TX1439 | 1881 History of Napa and Lake Counties, CA | Scott A Miltenberger 1-14 Deposition Exhibit 1038 | S | |
| TX1440 | Inventory and Appraisement of Crabb Estate | Scott A Miltenberger 1-14 Deposition Exhibit 1040 | S | |
| TX1441 | Label affixed to To Kalon wines -Figure 15 from Miltenberger Expert Report | Scott Miltenberger 12-16 Expert Report Fig. 15 | S | |
| TX1442 | Modern Parcels Within the Historical To Kalon Winemaking Lands - Figure 19 from Miltenberger Expert Report | Scott Miltenberger 12-16 Expert Report Fig. 19 | S | |
| TX1443 | Excerpt of 1876 Official Map of Napa County - Figure 3 from Miltenberger Expert Report | Scott Miltenberger 12-16 Expert Report Fig. 3 | S | |
| TX1444 | Excerpt of 1895 Official Map of Napa County depicting the Crabb holdings - Figure 5 from Miltenberger Expert Report | Scott Miltenberger 12-16 Expert Report Fig. 5 | S | |
| TX1445 | Photograph of To Kalon Wine Depot, H.W. Crabb in New Orleans - Figure 6 from Miltenberger Expert Report | Scott Miltenberger 12-16 Expert Report Fig. 6 | S | |
| TX1446 | Photograph, likely of interior of To-Kalon Wine Depot - Figure 7 from Miltenberger Expert Report | Scott Miltenberger 12-16 Expert Report Fig. 7 | S | |
| TX1447 | Letterhead appearing on Crabb business records 6/1/1889 - Figure 8 from Miltenberger Expert Report | Scott Miltenberger 12-16 Expert Report Fig. 8 | S | |
| TX1448 | 2019-03-25 To evolve our industry, let's stop hawking vocabulary and commit to selling truly good ideas | Susan Schwartz McDonald 1-14 Deposition Exhibit 63 | | Hearsay |
| TX1449 | The Quantum Mechanics of Brand by McDonald et al | Susan Schwartz McDonald 1-14 Deposition Exhibit 65 | | Hearsay |

**EXHIBIT A - PAGE 27**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TX1451 | 2002-10-01 Letter Beyer to Beckstoffer re use of To-Kalon name BV 0344 | William Andrew Beckstoffer 1-9 Deposition Exhibit 85 | | | | | | Hearsay |
| TX1452 | 1994-03-21 Letter Beyer to Beckstoffer re To- Kalon name BV 0328 | William Andrew Beckstoffer 1-9 Deposition Exhibit 86 | | | | | | Hearsay |
| TX1456 | Napa Wine, A History by Charles Sullivan - Exhibit 3 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 03 | | | S | | | |
| TX1457 | Wine County: A History of Napa Valley: The Early Years 1823-1920 by Heintz - Exhibit 4 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 04 | | | S | | | |
| TX1461 | 1894-11-22 To-Kalon Wine Co. ad in the Evening Star, p.3, col.1 - Exhibit 8 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 08 | | | S | | | |
| TX1469 | 1907-11-22 To-Kalon Wine Co. ad in the Evening Star, p. 8, col.7-8 - Exhibit 16 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 16 | | | S | | | |
| TX1472 | Advertisement of To-Kalon Company, Inc. in Boyd's Directory of the District of Columbia (1914) - Exhibit 19 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 19 | | | S | | | |
| TX1474 | 2015-06-05 The Good Life in Oakville: A History of the Far Niente Winery | Tidings, Wine and Viticulture - Exhibit 21 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 21 | | | | | | Hearsay |
| TX1475 | 1980-03-00 The Vineyard and Wine of H.W. Crabb, Oakville, CA, and his "To-Kalon" label by Heintz - Exhibit 22 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 22 | | | S | | | |
| TX1476 | Yellow Pages Excerpt, Napa County (Nov. 1945), https://www.loc.gov/item/usteledireco02745/ - entry for "To-Kalon Vineyards Rutherford….St. Helena-482" appears under section for "Wineries." - Exhibit 23 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 23 | | | S | | | |
| TX1477 | Yellow Pages Excerpt, Napa County (Nov. 1945), https://www.loc.gov/item/usteledireco02745/ - entry for "To-Kalon Vineyards Rutherford….St. Helena-482" appears under section for "Wineries." - Exhibit 24 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 24 | | | S | | | |

**EXHIBIT A - PAGE 28**

| | | | | | |
|---|---|---|---|---|---|
| TX1478 | Yellow Pages Excerpt, Napa County (Feb. 1951), https://www.loc.gov/item/usteledirec02753/ - Exhibit 25 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 25 | | S | |
| TX1479 | Yellow Pages Excerpt, Napa County (Feb. 1952), To-Kalon Vineyards - Exhibit 26 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 26 | | S | |
| TX1480 | Yellow Pages Excerpt, Napa County (Feb. 1953), https://www.loc.gov/item/usteledirec02744/ - Exhibit 27 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 27 | | S | |
| TX1481 | Yellow Pages Excerpt, Napa County (Feb. 1954) To-Kalon Vineyards - Exhibit 28 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 28 | | S | |
| TX1482 | Yellow Pages Excerpt, Napa County (Mar. 1955), To-Kalon Vineyards - Exhibit 29 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 29 | | S | |
| TX1483 | 1993-12-11 Beckstoffer expands vineyard holdings, The Napa Valley Register - Exhibit 30 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 30 | | S | |
| TX1485 | 2003-05-23 Declaration of R. Michael Mondavi iso RMW's Motion for PI - Exhibit 32 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 32 | | | Hearsay |
| TX1486 | 1949 Vines in the Sun by Jones - Exhibit 33 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 33 | | S | |
| TX1487 | 1988-05-24 To-Kalon Trademark Reg. No. 1,489,619 - Exhibit 34 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 34 | | S | |
| TX1488 | 1994-10-11 To-Kalon Vineyard Trademark Reg. No. 1,857,851 - Exhibit 35 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 35 | | S | |
| TX1489 | 1987-06-09 To Kalon Trademark Application, File Wrapper - Exhibit 36 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 36 | | S | |
| TX1493 | 1945 To Kalon Checks - Exhibit 40 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 40 | | | |
| TX1494 | André Tchelistcheff: Grape, Wine, and Ecology, an Interview Conducted by Ruth Teiser and Catherine Haroun in 1979 (The Regents of Univ. of Cal., Berkley) (1983) - Exhibit 41 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 41 | | S | |
| TX1495 | 2019-03-22 Napa Valley suit revives conflict over vineyard - Exhibit 42 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 42 | | | Hearsay |

| | | | | | Hearsay |
|---|---|---|---|---|---|
| TX1496 | California/AMMuseum - Robert Mondavi, https://www.californiamuseum.org/inductee/robert-mondavi - Exhibit 43 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 43 | | | |
| TX1497 | Article: Wine Fountain - Novel Proposition of Crabb, the California Wine King (Washington, D.C.) (1890) - Exhibit 44 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 44 | | S | |
| TX1498 | American Grape Growing and Wine Making by Husmann (1883) - Exhibit 45 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 45 | | S | |
| TX1499 | Yellow Pages Excerpt, Napa County (Dec. 1956) - Winery Listings - Exhibit 46 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 46 | | S | |
| TX1500 | 2016-08-16 Robert Mondavi: The Father of California Wine by Apstein - Exhibit 47 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 47 | | | |
| TX1501 | Yellow Pages Excerpt, Napa County (Dec. 1957), Wineries - Exhibit 48 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 48 | | S | |
| TX1502 | Yellow Pages Excerpt, Napa County (Dec. 1958), https://www.loc.gov/item/usteledirec02746/ - Exhibit 49 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 49 | | S | |
| TX1503 | Yellow Pages Excerpt, Napa County (Dec. 1959), https://www.loc.gov/item/usteledirec02746/ - Exhibit 50 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 50 | | S | |
| TX1504 | Yellow Pages Excerpt, Napa County (Dec. 1960), https://www.loc.gov/item/usteledirec02746/ - Exhibit 51 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 51 | | S | |
| TX1505 | Yellow Pages Excerpt, Napa County (Dec. 1961), Wineries - Exhibit 52 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 52 | | S | |
| TX1506 | 1946-02-22 Article: St. Helena Winery Sold (Napa, CA), p.1, col.2 - Exhibit 53 to Boczko Declaration in Opp. to PI | Boczko 12-11 Decl. in Opp. to PI Exhibit 53 | | S | |
| TX1508 | 2019-12-24 Calarcadia Vineyard Trademark Reg. No. 5,945,963 - Exhibit B(1) to Cissel Declaration iso Reply to PI | Cissel 1-29 Decl. in Supp. Def. Reply Exhibit B1 | | S | |
| TX1509 | 2017-09-05 El Novillero Vineyard Trademark Reg. No. 5,281,260 - Exhibit B(2) to Cissel Declaration iso Reply to PI | Cissel 1-29 Decl. in Supp. Def. Reply Exhibit B2 | | S | |
| TX1510 | 2017-08-15 Sage Vineyard Trademark Reg. No. 5,264,705 - Exhibit B(3) to Cissel Declaration iso Reply to PI | Cissel 1-29 Decl. in Supp. Def. Reply Exhibit B3 | | S | |

**EXHIBIT A - PAGE 30**

| | | | |
|---|---|---|---|
| TX1511 | 2017-03-14 TBH Vineyard Trademark Reg. No. 5,162,167 - Exhibit B(4) to Cissel Declaration iso Reply to PI | Cissel 1-29 Decl. in Supp. Def. Reply Exhibit B4 | S |
| TX1512 | 2016-04-12 Houyi Vineyard Trademark Reg. No. 4,937,260 - Exhibit B(5) to Cissel Declaration iso Reply to PI | Cissel 1-29 Decl. in Supp. Def. Reply Exhibit B5 | S |
| TX1513 | 2014-04-15 Vingolo Vineyard Trademark Reg. No. 4,514,293 - Exhibit B(6) to Cissel Declaration iso Reply to PI | Cissel 1-29 Decl. in Supp. Def. Reply Exhibit B6 | S |
| TX1514 | 2014-02-18 Resonance Vineyard Trademark Reg. No. 4,484,951 - Exhibit B(7) to Cissel Declaration iso Reply to PI | Cissel 1-29 Decl. in Supp. Def. Reply Exhibit B7 | S |
| TX1515 | 2014-01-07 Landa Vineyard Trademark Reg. No. 4,462,047 - Exhibit B(8) to Cissel Declaration iso Reply to PI | Cissel 1-29 Decl. in Supp. Def. Reply Exhibit B8 | S |
| TX1516 | 2012-11-06 VH Vineyard Trademark Reg. No. 4,238,299 - Exhibit B(9) to Cissel Declaration iso Reply to PI | Cissel 1-29 Decl. in Supp. Def. Reply Exhibit B9 | S |
| TX1517 | 2012-03-06 Paragon Vineyard Trademark Reg. No. 4,108,618 - Exhibit B(10) to Cissel Declaration iso Reply to PI | Cissel 1-29 Decl. in Supp. Def. Reply Exhibit B10 | S |
| TX1518 | 2011-04-12 Deux Chevaux Vineyard Trademark Reg. No. 3,944,639 - Exhibit B(11) to Cissel Declaration iso Reply to PI | Cissel 1-29 Decl. in Supp. Def. Reply Exhibit B11 | S |
| TX1519 | 2010-08-17 Haystack Vineyard Trademark Reg. No. 3,835,488 - Exhibit B(12) to Cissel Declaration iso Reply to PI | Cissel 1-29 Decl. in Supp. Def. Reply Exhibit B12 | S |
| TX1520 | 2010-07-27 Persephone Vineyard Trademark Reg. No. 3,825,976 - Exhibit B(13) to Cissel Declaration iso Reply to PI | Cissel 1-29 Decl. in Supp. Def. Reply Exhibit B13 | S |
| TX1521 | 2010-06-22 Rhinefarm Vineyard Trademark Reg. No. 3,806,275 - Exhibit B(14) to Cissel Declaration iso Reply to PI | Cissel 1-29 Decl. in Supp. Def. Reply Exhibit B14 | S |
| TX1522 | 2010-05-11 Pedregal Vineyard Trademark Reg. No. 3,786,588 - Exhibit B(15) to Cissel Declaration iso Reply to PI | Cissel 1-29 Decl. in Supp. Def. Reply Exhibit B15 | S |
| TX1523 | 2007-02-06 Martin Stelling Vineyard Trademark Reg. No. 3,206,675 - Exhibit B(16) to Cissel Declaration iso Reply to PI | Cissel 1-29 Decl. in Supp. Def. Reply Exhibit B16 | S |
| TX1524 | 2006-09-19 Gamble Ranch Vineyard Trademark Reg. No. 3,146,263 - Exhibit B(17) to Cissel Declaration iso Reply to PI | Cissel 1-29 Decl. in Supp. Def. Reply Exhibit B17 | S |

EXHIBIT A - PAGE 31

| ID | Description | | S | Objections |
|---|---|---|---|---|
| TX1525 | 2006-04-25 Jardine Vineyard Trademark Reg. No. 3,084,574 - Exhibit B(18) to Cissel Declaration iso Reply to PI | Cissel 1-29 Decl. in Supp. Def. Reply Exhibit B18 | S | |
| TX1526 | 2005-12-20 Dakine Vineyard Tradamark Reg. No. 3,031,237 - Exhibit B(19) to Cissel Declaration iso Reply to PI | Cissel 1-29 Decl. in Supp. Def. Reply Exhibit B19 | S | |
| TX1527 | 2004-02-10 John C. Sullenger Vineyard Trademark Reg. No. 2,812,938 - Exhibit B(20) to Cissel Declaration iso Reply to PI | Cissel 1-29 Decl. in Supp. Def. Reply Exhibit B20 | S | |
| TX1528 | 2002-02-05 Kronos Vineyard Trademark Reg. No. 2,536,233 - Exhibit B(21) to Cissel Declaration iso Reply to PI | Cissel 1-29 Decl. in Supp. Def. Reply Exhibit B21 | S | |
| TX1529 | 1999-02-09 Summa Vineyard Trademark Reg. No. 2,222,858 - Exhibit B(22) to Cissel Declaration iso Reply to PI | Cissel 1-29 Decl. in Supp. Def. Reply Exhibit B22 | S | |
| TX1530 | 1992-09-01 Martha's Vineyard Trademark Reg. No. 1,712,063 - Exhibit B(23) to Cissel Declaration iso Reply to PI | Cissel 1-29 Decl. in Supp. Def. Reply Exhibit B23 | S | |
| TX1531 | 1987-05-12 Diamond Mountain Vineyard Trademark Reg. No. 1,439,432 - Exhibit B(24) to Cissel Declaration iso Reply to PI | Cissel 1-29 Decl. in Supp. Def. Reply Exhibit B24 | S | |
| TX1534 | 2017-12-29 Court of Appeal Opinion - Nickel v. Far Niente (A150513) - Exhibit D to Complaint | Complaint Exhibit D | | Hearsay Relevancy MIL |
| TX1535 | 2015-01-20 Inglenook Trademark - Exhibit A to Statement of Rebuttal of Percipient Expert Mark de Vere | Mark de Vere 1-8 Statement of Rebuttal Exhibit A | S | |
| TX1536 | History of Inglenook, Napa Valley Historic Wine Estate - Exhibit B to Statement of Rebuttal of Percipient Expert Mark de Vere | Mark de Vere 1-8 Statement of Rebuttal Exhibit B | | hearsay |
| TX1537 | 2011-04-14 Coppola reunited Inglenook trademark with historic Rutherford wine estate - Exhibit C to Statement of Rebuttal of Percipient Expert Mark de Vere | Mark de Vere 1-8 Statement of Rebuttal Exhibit C | | hearsay |
| TX1538 | Far Niente Ad - Exhibit D to Statement of Rebuttal of Percipient Expert Mark de Vere | Mark de Vere 1-8 Statement of Rebuttal Exhibit D | | hearsay |
| TX1539 | 2020-01-07 TESS Results - Exhibit E to Statement of Rebuttal of Percipient Expert Mark de Vere | Mark de Vere 1-8 Statement of Rebuttal Exhibit E | S | |
| TX1540 | Exemplary "VINEYARD" trademark registrations and specimens - Exhibit F to Statement of Rebuttal of Percipient Expert Mark de Vere | Mark de Vere 1-8 Statement of Rebuttal Exhibit F | S | |

**EXHIBIT A - PAGE 32**

| | | | | |
|---|---|---|---|---|
| TX1544 | 2018-09-21 Trademark Application No. 88009715 of H.W. Crabb's To-Kalon Valley - Exhibit D to Ghiam Declaration iso Motion for PI | Armin Ghiam 1-10 Decl. ISO PI Mot. Exhibit D | S | |
| TX1545 | 2019-10-23 Plaintiff TVH's Second Amended Responses to Constellation's Interrogatories, Set One - Exhibit E to Ghiam Declaration iso Motion for PI | Armin Ghiam 1-10 Decl. ISO PI Mot. Exhibit E | | |
| TX1550 | "kalon" definition in The Compact Edition of the Oxford English Dictionary - Exhibit J to Ghiam Declaration iso Motion for PI | Armin Ghiam 1-10 Decl. ISO PI Mot. Exhibit J | | Relevancy |
| TX1553 | Photos of wine bottles displaying Constellation Brands U.S. Operations, Inc.'s TO KALON VINEYARD trademark - Exhibit M to Ghiam Declaration iso Motion for PI | Armin Ghiam 1-10 Decl. ISO PI Mot. Exhibit M | | |
| TX1554 | 2019-12-17 Nickel Deposition Excerpts - Exhibit N to Ghiam Declaration iso Motion for PI | Armin Ghiam 1-10 Decl. ISO PI Mot. Exhibit N | | Hearsay Relevancy |
| TX1555 | The Spotlight Wine Club - Screen shot of https://www.robertmondaviwinery.com/wine-club - Exhibit O to Ghiam Declaration iso Motion for PI | Armin Ghiam 1-10 Decl. ISO PI Mot. Exhibit O | | Hearsay |
| TX1556 | Screen shot of https://www.tvhwines.com/Allocations - Exhibit P to Ghiam Declaration iso Motion for PI | Armin Ghiam 1-10 Decl. ISO PI Mot. Exhibit P | | Hearsay |
| TX1557 | Screen shot of https://www.tokalonvineyardcompany.com/the-wines - Exhibit Q to Ghiam Declaration iso Motion for PI | Armin Ghiam 1-10 Decl. ISO PI Mot. Exhibit Q | | Hearsay |
| TX1558 | Screen shot of https://www.bountyhunterwine.com/cart - Exhibit R to Ghiam Declaration iso Motion for PI | Armin Ghiam 1-10 Decl. ISO PI Mot. Exhibit R | | Hearsay |
| TX1559 | Screen shot of https://www.totalwine.com/cart/ - Exhibit S to Ghiam Declaration iso Motion for PI | Armin Ghiam 1-10 Decl. ISO PI Mot. Exhibit S | | Hearsay |
| TX1560 | Screen shot of https://www.robertmondaviwinery.com/to-kalon- exclusives - Exhibit T to Ghiam Declaration iso Motion for PI | Armin Ghiam 1-10 Decl. ISO PI Mot. Exhibit T | | Hearsay |
| TX1565 | Screen shot of https://www.cellartracker.com - Exhibit Y to Ghiam Declaration iso Motion for PI | Armin Ghiam 1-10 Decl. ISO PI Mot. Exhibit Y | | Hearsay |
| TX1566 | 2019-12-16 Report of Professor David Reibstein - Exhibit Z to Ghiam Declaration iso Motion for PI | Armin Ghiam 1-10 Decl. ISO PI Mot. Exhibit Z | | Hearsay |

**EXHIBIT A - PAGE 33**

| | | | | |
|---|---|---|---|---|
| TX1567 | Susan McDonald Bio - Exhibit AA to Ghiam Declaration iso Motion for PI | Armin Ghiam 1-10 Decl. ISO PI Mot. Exhibit AA | | |
| TX1568 | 2018-12-16 Frost Expert Report - Exhibit AB to Ghiam Declaration iso Motion for PI | Armin Ghiam 1-10 Decl. ISO PI Mot. Exhibit AB | | |
| TX1569 | 2019-12-16 Karanika Expert Report - Exhibit AC to Ghiam Declaration iso Motion for PI | Armin Ghiam 1-10 Decl. ISO PI Mot. Exhibit AC | | Hearsay |
| TX1570 | 2019-12-12 Discovery Hearing Transcript - Exhibit AD to Ghiam Declaration iso Motion for PI | Armin Ghiam 1-10 Decl. ISO PI Mot. Exhibit AD | | Hearsay |
| TX1572 | Syrah Labels - Exhibit B to Meeker Declaration iso Defs MSJ & Exhibit 1 to Ghiam Suppl Declaration iso Motion for PI | Armin Ghiam 1-29 Decl. ISO PI Reply Exhibit 01 | | |
| TX1574 | 2018-06-21 H.W. Crabb's Hermosa Vineyard Trademark Application - Exhibit 3 to Ghiam Suppl Declaration iso Motion for PI | Armin Ghiam 1-29 Decl. ISO PI Reply Exhibit 03 | S | |
| TX1575 | 2018-06-21 Hermosa Vineyard Trademark Application - Exhibit 4 to Ghiam Suppl Declaration iso Motion for PI | Armin Ghiam 1-29 Decl. ISO PI Reply Exhibit 04 | S | |
| TX1576 | 2018-06-01 To Kalon Valley Vineyard Trademark Application - Exhibit 5 to Ghiam Suppl Declaration iso Motion for PI | Armin Ghiam 1-29 Decl. ISO PI Reply Exhibit 05 | S | |
| TX1577 | 2018-06-01 Halter Valley Vineyard Trademark Application - Exhibit 6 to Ghiam Suppl Declaration iso Motion for PI | Armin Ghiam 1-29 Decl. ISO PI Reply Exhibit 06 | S | |
| TX1578 | 2018-06-01 To Kalon Halter Valley Vineyard Trademark Application - Exhibit 7 to Ghiam Suppl Declaration iso Motion for PI | Armin Ghiam 1-29 Decl. ISO PI Reply Exhibit 07 | S | |
| TX1579 | 2018-06-01 Halter Valley To Kalon Vineyard Trademark Application - Exhibit 8 to Ghiam Suppl Declaration iso Motion for PI | Armin Ghiam 1-29 Decl. ISO PI Reply Exhibit 08 | S | |
| TX1582 | 2017-08-15 Sage Vineyard Trademark Reg. No. 5,264,705 - Exhibit A3 to Glasser Declaration iso PI Motion | Jeremy Glasser 1-29 Decl. ISO PI Reply Exhibit A3 | S | |
| TX1604 | 1985-01-24 Wine Enthroned on Rutherford Bench - Exhibit A to Gunn Declaration iso Opp. to Pltfs Motion for PI | David Gunn 12-11 Decl. in Opp. to PI Exhibit A | S | |
| TX1606 | Jarosz Report Tab 01 | John Jarosz 7-31 Expert Report Tab 01 | | Hearsay |
| TX1607 | Jarosz Report Tab 02 | John Jarosz 7-31 Expert Report Tab 02 | | Hearsay |

**EXHIBIT A - PAGE 34**

| | | | |
|---|---|---|---|
| TX1608 | Jarosz Report Tab 03 | John Jarosz 7-31 Expert Report Report Tab 03 | Hearsay |
| TX1609 | Jarosz Report Tab 04 | John Jarosz 7-31 Expert Report Report Tab 04 | Hearsay |
| TX1610 | Jarosz Rebuttal Tab 01 - Jarosz CV | John Jarosz 1-8 Rebuttal Report Tab 01 | Hearsay |
| TX1611 | Jarosz Rebuttal Tab 02 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 02 | Hearsay |
| TX1612 | Jarosz Rebuttal Tab 03 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 03 | Hearsay |
| TX1613 | Jarosz Rebuttal Tab 04 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 04 | Hearsay |
| TX1614 | Jarosz Rebuttal Tab 05 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 05 | Hearsay |
| TX1615 | Jarosz Rebuttal Tab 06 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 06 | Hearsay |
| TX1616 | Jarosz Rebuttal Tab 07 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 07 | Hearsay |
| TX1617 | Jarosz Rebuttal Tab 08 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 08 | Hearsay |
| TX1618 | Jarosz Rebuttal Tab 09 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 09 | Hearsay |
| TX1619 | Jarosz Rebuttal Tab 10 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 10 | Hearsay |
| TX1620 | Jarosz Rebuttal Tab 11 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 11 | Hearsay |
| TX1621 | Jarosz Rebuttal Tab 12 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 12 | Hearsay |

**EXHIBIT A - PAGE 35**

| | | | | |
|---|---|---|---|---|
| TX1622 | Jarosz Rebuttal Tab 13 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 13 | | Hearsay |
| TX1623 | Jarosz Rebuttal Tab 14 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 14 | | Hearsay |
| TX1624 | Jarosz Rebuttal Tab 15 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 15 | | Hearsay |
| TX1625 | Jarosz Rebuttal Tab 16 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 16 | | Hearsay |
| TX1626 | Jarosz Rebuttal Tab 17 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 17 | | Hearsay |
| TX1627 | Jarosz Rebuttal Tab 18 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 18 | | Hearsay |
| TX1628 | Jarosz Rebuttal Tab 19 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 19 | | Hearsay |
| TX1629 | Jarosz Rebuttal Tab 20 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 20 | | Hearsay |
| TX1630 | Jarosz Rebuttal Tab 21 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 21 | | Hearsay |
| TX1631 | Jarosz Rebuttal Tab 22 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 22 | | Hearsay |
| TX1632 | Jarosz Rebuttal Tab 23 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 23 | | Hearsay |
| TX1633 | Jarosz Rebuttal Tab 24 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 24 | | Hearsay |
| TX1634 | Jarosz Rebuttal Tab 25 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 25 | | Hearsay |
| TX1635 | Jarosz Rebuttal Tab 26 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 26 | | Hearsay |

**EXHIBIT A - PAGE 36**

| TX1636 | Jarosz Rebuttal Tab 27 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 27 | | Hearsay |
| TX1637 | Jarosz Rebuttal Tab 28 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 28 | | Hearsay |
| TX1638 | Jarosz Rebuttal Tab 29 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 29 | | Hearsay |
| TX1639 | Jarosz Rebuttal Tab 30 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 30 | | Hearsay |
| TX1640 | Jarosz Rebuttal Tab 31 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 31 | | Hearsay |
| TX1641 | Jarosz Rebuttal Tab 32 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 32 | | Hearsay |
| TX1642 | Jarosz Rebuttal Tab 33 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 33 | | Hearsay |
| TX1643 | Jarosz Rebuttal Tab 34 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 34 | | Hearsay |
| TX1644 | Jarosz Rebuttal Tab 35 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 35 | | Hearsay |
| TX1645 | Jarosz Rebuttal Tab 36 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 36 | | Hearsay |
| TX1646 | Jarosz Rebuttal Tab 37 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 37 | | Hearsay |
| TX1647 | Jarosz Rebuttal Tab 38 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 38 | | Hearsay |
| TX1648 | Jarosz Rebuttal Tab 39 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 39 | | Hearsay |
| TX1649 | Jarosz Rebuttal Tab 40 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 40 | | Hearsay |

**EXHIBIT A - PAGE 37**

| | | | | |
|---|---|---|---|---|
| TX1650 | Jarosz Rebuttal Tab 41 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 41 | | Hearsay |
| TX1651 | Jarosz Rebuttal Tab 42 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 42 | | Hearsay |
| TX1652 | Jarosz Rebuttal Tab 43 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 43 | | Hearsay |
| TX1653 | Jarosz Rebuttal Tab 44 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 44 | | Hearsay |
| TX1654 | Jarosz Rebuttal Tab 45 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 45 | | Hearsay |
| TX1655 | Jarosz Rebuttal Tab 46 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 46 | | Hearsay |
| TX1656 | Jarosz Rebuttal Tab 47 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 47 | | Hearsay |
| TX1657 | Jarosz Rebuttal Tab 48 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 48 | | Hearsay |
| TX1658 | Jarosz Rebuttal Tab 49 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 49 | | Hearsay |
| TX1659 | Jarosz Rebuttal Tab 50 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 50 | | Hearsay |
| TX1660 | Jarosz Rebuttal Tab 51 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 51 | | Hearsay |
| TX1661 | Jarosz Rebuttal Tab 52 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 52 | | Hearsay |
| TX1662 | Jarosz Rebuttal Tab 53 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 53 | | Hearsay |
| TX1663 | Jarosz Rebuttal Tab 54 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 54 | | Hearsay |

**EXHIBIT A - PAGE 38**

| | | | | |
|---|---|---|---|---|
| TX1664 | Jarosz Rebuttal Tab 55 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 55 | | Hearsay |
| TX1665 | Jarosz Rebuttal Tab 56 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 56 | | Hearsay |
| TX1666 | Jarosz Rebuttal Tab 57 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 57 | | Hearsay |
| TX1667 | Jarosz Rebuttal Tab 58 | John Jarosz 1-8 Rebuttal Report Rebuttal Tab 58 | | Hearsay |
| TX1668 | 2016-01-15 International Wine Review, Outstanding Selections from Robert Mondavi's To Kalon Vineyard - Exhibit A to Seethoff Declaration iso Pltfs PI Motion | John Seethoff 1-10 Decl. ISO PI Mot. Exhibit A | | Hearsay |
| TX1669 | 2010 TVH Cab described by Wine Enthusiast magazine as having flavors of "blueberry pie and sweet tobacco," "'soft, firm tannins,'" and "notes of chocolate, caramel and baking spice.'" - Exhibit B to Seethoff Declaration iso Pltfs PI Motion | John Seethoff 1-10 Decl. ISO PI Mot. Exhibit B | | Hearsay |
| TX1670 | 2010 Mondavi Reserve Wine Review - Exhibit C to Seethoff Declaration iso Pltfs PI Motion | John Seethoff 1-10 Decl. ISO PI Mot. Exhibit C | | Hearsay |
| TX1671 | TVH Wine Score Overview, Wine Spectator - Exhibit D to Seethoff Declaration iso Pltfs PI Motion | John Seethoff 1-10 Decl. ISO PI Mot. Exhibit D | | Hearsay |
| TX1672 | Advertisements promoting Constellation Brands To Kalon wines - Exhibit A to Seethoff Declaration iso Opp. to PI Motion | John Seethoff 12-11 Decl. in Opp. to PI Exhibit A | | Hearsay |
| TX1673 | Exemplary Certificates of Label Approval - Exhibit B to Seethoff Declaration iso Opp. to PI Motion | John Seethoff 12-11 Decl. in Opp. to PI Exhibit B | S | |
| TX1675 | 2007-02-06 Martin Stelling Vineyard Trademark Reg. No. 3,206,675 - Exhibit D to Seethoff Declaration iso Opp. to PI Motion | John Seethoff 12-11 Decl. in Opp. to PI Exhibit D | S | |
| TX1676 | Highest Beauty - Website dedicated to its TKV Co. products - Exhibit E to Seethoff Declaration iso Opp. to PI Motion | John Seethoff 12-11 Decl. in Opp. to PI Exhibit E | | Hearsay |

**EXHIBIT A - PAGE 39**

| # | Description | Document | | | S | Objection | |
|---|---|---|---|---|---|---|---|
| TX1677 | Printout from "Wayback Machine" showing some of the earliest archived screenshots of website advertising To Kalon wines dated 10/22/02 - Exhibit F to Seethoff Declaration iso Opp. to PI Motion | John Seethoff 12-11 Decl. in Opp. to PI Exhibit F | | | | Hearsay | |
| TX1678 | USGS Topographic Map of Oakville, CA | USGS Topographic Map of Oakville California | | | S | | |
| TX1679 | 2019-07-31-Memorandum from Architectural Resources Group to Buchalter re Peer Review of Draft National Register of Historic Places Registration Form, To-Kalon Vineyard, Oakville, California | July 30, 2019 Memorandum from Architectural Resources Group to Buchalter re To-Kalon Vineyard, Oakville, California | | | | Hearsay relevance | |
| TX1680 | Report of the Board of State Viticultural Commissioners (1893-94) | Annual Report of the Board of State Viticultural Commissioners California, Board of State Viticultural Commissioners, Jan 1894 | | | S | | |
| TX1681 | Jonathan Swinchatt et al, The Winemaker's Dance: Exploring Terroir in the Napa Valley Hardcover, University of California Press; First edition (September 14, 2004) | Jonathan Swinchatt et al, The Winemaker's Dance: Exploring Terroir in the Napa Valley Hardcover, University of California Press; First edition (September 14, 2004) | | | | Hearsay | |
| TX1682 | 2019-07-31 Letter Scott (Buchalter) to Sriro (State Historical Resources Commission) re Pending Nomination to To-Kalon Vineyard | Letter from Buchalter to State Historical Resources Commission dates July 31, 2019 re Pending Nomination of To-Kalon Vineyard | | | | Hearsay relevance | |

**EXHIBIT A - PAGE 40**

| | Description | Second | S | Objection |
|---|---|---|---|---|
| TX1683 | DRAFT National Register of Historic Places Registration Form re To-Kalon Vineyard | National Register of Historic Places Registration Form re To-Kalon Vineyard | | Hearsay |
| TX1684 | Far Niente Estate Vineyard Profiles | Far Niente Estate Vineyard Profiles | | Hearsay |
| TX1685 | 2017-12-29 Nickel v. Far Niente | Nickel v. Far Niente Wine Estates, LLC, No. A150513, 2017 WL 6629523 (Cal. Ct. App. Dec. 29, 2017) | | Hearsay Relevancy MIL |
| TX1686 | 1999 Nickel & Nickel Stelling Vineyard Cabernet Sauvignon. | Nickel and Nickel Stelling Vineyard Cabernet Sauvignon | | Hearsay |
| TX1687 | USGS Topographic Map of Oakville CA | USGS Topographic Map of Oakville California | S | |
| TX1688 | 2016-11-29 Judgment in Conformity with Final Arbitration Award (Nickel v. Far Niente) | Judgment in Nickel v. Far Niente, No. 16-514929 (N.D. Cal. Nov. 29, 2016) | | Hearsay Relevancy MIL |
| TX1689 | US Topo Map Symbols | US Topo Map Symbols | S | |
| TX1690 | 2018-06-21 H.W. Crabb's To-Kalon Valley Trademark Application - Exhibit E to Complaint | Complaint Exhibit C | S | |
| TX1691 | ~~September 2020 Communication with Beckstoffer regarding Grape Quality~~ | WITHDRAWN PER CBUSO | | Hearsay Relevancy |
| TX1692 | Master of To Kalon Ranch Passes Away, The San Francisco Call, March 4, 1899 | | S | |
| TX1693 | ~~Vinous Napa Valley Map for Oakville~~ | WITHDRAWN PER CBUSO | | |
| TX1694 | USDA Map of Oakville | SUBJECT TO TVH REVIEW | | |
| TX1695 | ~~USGS Maps of Oakville~~ | WITHDRAWN PER CBUSO | | |
| TX1696 | Resume of Mark de Vere | | | |
| TX1697 | Resume of Mark de Vere | | | |
| TX1698 | History of Napa and Lake Counties, California (San Francisco, Cal.: Slocum, Bowen & Co., Publishers, 1881) | | S | |

EXHIBIT A - PAGE 41

| | | | |
|---|---|---|---|
| TX1699 | Napa Wine: A History From Mission Days to Present, Second edition (San Francisco: The Wine Appreciation Guild, 2008). | S | |
| TX1700 | C.A. Menefee, Historical and Descriptive Sketch Book of Napa, Sonoma, Lake and Mendocino, Comprising Sketches of Their Topography, Productions, History, Scenery, and Peculiar Attractions (Napa City: Reporter Publishing House, 1873). | S | |
| TX1701 | Illustrations of Napa County, California with Historical Sketch (Oakland: Smith & Elliot, 1878). | S | |

**EXHIBIT A - PAGE 42**

# EXHIBIT B

Exhibit B - Defendant Constellation Brands U.S. Operations Inc.'s Objections to Plaintiff's Exhibit List

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|--------|--------------------------|--------------------|---------------------|---------------------|-----------|---------------|
| 1 | Expert Report of Doug Frost, December 16, 2019 | | | | Hearsay; Argumentative; Not Evidence | |
| 2 | Expert Report of Paul W. Reidl, December 16, 2019 | | | | Hearsay; Argumentative; Not Evidence | |
| 3 | Expert Report of Michael J. Wagner, Volume 1, December 16, 2019 | | | | Hearsay; Argumentative; Not Evidence | |
| 4 | Expert Report of Michael J. Wagner, Volume 2, December 16, 2020 | | | | Hearsay; Argumentative; Not Evidence | |
| 5 | Expert Report of Michael J. Wagner, Volume 3, December 16, 2019 | | | | Hearsay; Argumentative; Not Evidence | |
| 6 | Expert Report of Michael J. Wagner, Volume 4, December 16, 2019 | | | | Hearsay; Argumentative; Not Evidence | |
| 7 | Expert Report of Scott A. Miltenberger dated December 16, 2019 | | | | Hearsay; Argumentative; Not Evidence | |
| 8 | Expert Rebuttal Report of Doug Frost, January 8, 2020 | | | | Hearsay; Argumentative; Not Evidence | |
| 9 | Expert Rebuttal Report of Paul Reidl, January 8, 2020 | | | | Hearsay; Argumentative; Not Evidence | |
| 10 | Expert Declaration of Jon Webb, July 10, 2020 | | | | Hearsay; Argumentative; Not Evidence | |
| 11 | Expert Report of Paul W. Reidl, July 17, 2020 | | | | Hearsay; Argumentative; Not Evidence | |
| 12 | Expert Report of Matthew G. Ezell, July 17, 2020 | | | | Hearsay; Argumentative; Not Evidence | |
| 13 | Ezell Expert Report Ex. A, Appendix E – Survey Data File (Native) | | | | Hearsay; Argumentative; Not Evidence | |
| 14 | Ezell Expert Report Ex. A, Appendix F – Omnibus Data (Native) | | | | Hearsay; Argumentative; Not Evidence | |

EXHIBIT B - PAGE 44

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 15 | Chapter 1200 of the 1986 Trademark Manual of Examining Procedure, previously marked as Cissel Depo. Ex. No. 29 | | | S | | |
| 16 | Trademark Application File Wrapper, previously marked as Cissel Depo. Ex. No. 30 | | | S | | |
| 17 | USPTO Trademark Application for To-Kalon filed June 9, 1987, bates numbered CBUSO005686-5792, previously marked as DeVere Depo. Ex. No. 23 | | | S | | |
| 18 | U.S. Department of Commerce, Patent and Trademark Office document, dated November 25, 1987, bearing bates numbers BV0412 to 413, and previously marked Beckstoffer Depo. Ex. No. 81. | | | S | | |
| 19 | USPTO Trademark Application for To-Kalon Vineyard filed November 3, 1993, bates numbered CBUSO005813-5915, previously marked as DeVere Depo. Ex. No. 24 | | | S | | |
| 20 | Letter from Mike Beyer to Andy Beckstoffer dated March 21, 1994 re: To-Kalon tradename, bearing bates numbers BV 0328-0342, previously marked as Beckstoffer Depo. Ex. No. 86. | | | | Hearsay | |
| 21 | RMW Wine Maker's Notes, 1997 To Kalon Vineyard Cabernet Sauvignon, bearing bates numbers CBUSO002547, previously marked as Seethoff Depo. Ex. No. 38 | | | S | | |
| 22 | Press Release - Robert Mondavi Family Celebrates Completion of Historic To Kalon Project, dated March 9, 2001, bearing bates numbers BV0129-131, and previously marked as Seethoff Depo. Ex. No. 39. | | | | Hearsay; Authenticity | |

- 2 -

EXHIBIT B - PAGE 45

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 23 | Letter from Fred Schrader to Andy Beckstoffer dated August 9, 2002 regarding wine labels, 0614-616, and previously marked as Beckstoffer Depo. Ex. No. 89. bearing bates numbers BV 0614-616, and previously marked as Beckstoffer Depo. Ex. No. 89. | | | | Hearsay; Authenticity | |
| 24 | Letter from Mike Beyer to Andy Beckstoffer dated October 1, 2002 re vineyard designation, bearing bates numbers BV 0344-348, previously marked Beckstoffer Depo. Ex. No. 85. | | | | Hearsay; Authenticity | |
| 25 | Tim Mondavi Responds to Lawsuit, St. Helena Star, December 26, 2002, previously filed as Exhibit 49 to the Declaration of Farah Bhatti in Support of Motion for Preliminary Injunction | | | | Hearsay | |
| 26 | Settlement Agreement between Robert Mondavi Winery, Beckstoffer Vineyards II, and Schrader Cellars, LLC, dated August 8, 2003, bates numbered BV0055-69, previously marked as Beckstoffer Depo. Ex. No. 80. | | | | Relevance | |
| 27 | Constellation Brands Press Release: Constellation and Mondavi Sign Definitive Merger Agreement, November 3, 2004, previously filed as Exhibit 54 to the Declaration of Farah Bhatti in Support of Motion for Preliminary Injunction | | | | | |
| 28 | Brands Using To Kalon per Justin Seidenfeld, August 2009, Native Excel File bearing bates number CBUSO018369; previously marked as DeVere Deposition Ex. 111. | | | | | |

EXHIBIT B - PAGE 46

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 29 | Letter from Andy Beckstoffer to Fred Schrader dated January 9, 2012, re: To Kalon Block E-1, bearing bates number BV0677, and previously marked as Beckstoffer Depo. Ex. 92 | | | | Hearsay | |
| 30 | Letter from Schrader to Andy Beckstoffer dated March 19, 2012 bearing bates numbers BV 0674-675, previously marked as Beckstoffer Depo. Ex. No. 91. | | | | Hearsay | |
| 31 | December 17, 2013 Strategy Meeting Notes, bates numbered CBUSO00406-408, previously marked as Workman Depo. Ex. No. 55 | | | | | |
| 32 | The Reserve 2016, Robert Mondavi Winery bates labeled CBUSO06640-59, previously marked as Workman Depo. Ex. No. 49. | | | | | |
| 33 | Tasting Notes, 2016 I Block To Kalon Vineyard Fume Blanc, Robert Mondavi Winery, previously filed as Exhibit 50 to the Declaration of Farah Bhatti in Support of Motion for Preliminary Injunction | | | | | |
| 34 | E-mail string between Sam Glaetzer and Andy Beckstoffer, dated October 19, 2017, re: Beckstoffer/Constellation Grape Contract/ToKalon Wine Co - discussion and proposal recap, previously marked as Beckstoffer Depo. Ex. No. 82. | | | | Hearsay | |
| 35 | Beckstoffer Vineyards 2017 To Kalon Sublicensees, bearing bates number CBUSO07197, previously marked as Seethoff Depo. Ex. No. 36 | | | | | |

- 4 -

**EXHIBIT B - PAGE 47**

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 36 | Document entitled "Robert Mondavi Winery Brand Value Monitoring" dated July 2018, bearing bates numbers CBUS001972-76, previously marked as DeVere Depo. Ex. No. 27. | | | | | |
| 37 | E-mail from Graeme MacDonald to Sally Campion et al, dated August 20, 2018, re: To Kalon Sales, bearing bates numbers CBUS000367, previously marked as Seethoff Depo. Ex. No. 37 | | | | Hearsay | |
| 38 | Letter from Lonette Merriman to Andy Beckstoffer dated September 18, 2018 re Settlement and License agreements, bearing bates numbers BV0392-411, and previously marked as Beckstoffer Depo. Ex. No. 84. | | | | | |
| 39 | Constellation Brands To Kalon Vineyard Council Innovation, dated September 21, 2018, previously marked as DeVere Depo. Ex. No. 25 | | | | | |
| 40 | Letter from Kevin Block to Lonette Merriman dated September 27, 2018, bearing bates numbers CBUS007143- 7144, previously marked as DeVere Deposition Ex. 102. | | | | Hearsay | |
| 41 | Letter from Lonette Merriman to Kevin Block dated October 4, 2018, bearing bates numbers CBUS007139-7141; previously marked as DeVere Deposition Ex. 103. | | | | | |
| 42 | E-mail from Michelle Perry to Glenn Workman, et al, dated October 5, 2018, attaching Brand Value Monitoring report, bearing bates numbers CBUS001971-2118, and previously marked as Workman Depo. Ex. No. 57 | | | | | |

- 5 -

EXHIBIT B - PAGE 48

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 43 | Letter from Kevin Block to Lonette Merriman dated October 10, 2018, bearing bates previously marked as DeVere Deposition Ex. 104. numbers CBUSO0007194-7195; | | | | Hearsay | |
| 44 | Letter from Kevin Block to Lonette Merriman dated October 16, 2018, bearing bates numbers CBUSO007150-7152; previously marked as DeVere Deposition Ex. 105. | | | | Hearsay | |
| 45 | Letter from Andrew Beckstoffer to Schrader Cellars dated November 2, 2018, bearing bates numbers CBUSO7175- 7177; previously marked as DeVere Deposition Ex. 106. | | | | Hearsay | |
| 46 | Robert Mondavi Winery Competitor Wine Analysis: Schrader, dated November 11, 2018; bearing bates numbers CUBSO018391; previously marked as DeVere Deposition Ex. 108. | | | | | |
| 47 | E-mail string between Lonette Merriman and Kevin Block, dated November 27, 2018, bearing bates numbers CBUSO07145-7146; previously marked as Beckstoffer Deposition Ex. 107. | | | | | |
| 48 | Letter from Andy Beckstoffer to Scott Warren dated January 28, 2019 re: license agreement, bates numbered BV541-543, and previously marked as Beckstoffer Depo. Ex. No. 88. | | | | Hearsay | |
| 49 | Constellation Brands Press Release, Announcing the Launch of To Kalon Vineyard Company, May 29, 2019, previously filed as Exhibit 51 to the Declaration of Farah Bhatti in Support of Motion for Preliminary Injunction | | | | | |

- 6 -

EXHIBIT B - PAGE 49

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 50 | E-mail string from Aly Wente to Glenn Workman et al., dated June 11, 2019 bearing bates numbers CBUSO002256-73, and previously marked as Workman Depo. Ex. No. 58. | | | | | |
| 51 | E-mail from Mel Owen to Lonette Merriman dated July 19, 2019 re: To Kalon Vineyard Co. Highest Beauty New Marks, bates numbered BV0427-428, previously marked as Seethoff Depo. Ex. No. 41. | | | | Hearsay | |
| 52 | Constellation's First Supplemental Response to TVH's Request for Production of Documents, Set One (Infringement Case); March 12, 2020; previously marked as Baron Deposition Ex. 116 | | | | | |
| 53 | Constellation's Third Supplemental Response to TVH's Interrogatories (Infringement Case), June 2, 2020; previously marked as Baron Deposition Ex. 115. | | | | | |
| 54 | Constellation Brands Fourth Supplemental Response to TVH's Interrogatories, Set One, December 13, 2019, Previously Marked as de Vere Deposition Ex. 17 | | | | | |
| 55 | Bottling Records by Block Detail, bates numbered CUSBO0007112, previously marked as DeVere Depo. Ex. No. 18 | | | | | |
| 56 | To Kalon map, bearing bates number CBUSO7111, previously marked as DeVere Depo. Ex. No. 19 | | | | | |
| 57 | Map, previously marked as DeVere Depo. Ex. No. 21 | | | | Hearsay | |

EXHIBIT B - PAGE 50

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 58 | RMFF Map, bearing bates numbers CBUSO006985, previously marked as deVere Depo. Ex. No. 22 | | | | | |
| 59 | Map, bates numbered BV 0429, previously marked as Beckstoffer Depo. Ex. No. 83 | | | | Hearsay; Authenticity | |
| 60 | Schrader Original Tokalon Vineyard Beckstoffer Cabernet Sauvignon 2000 Initial Offering, bearing bates labels BV0621-627, and previously marked as Beckstoffer Depo. Ex. No. 90 | | | | Hearsay; Authenticity | |
| 61 | Wine Advocate Search Results for To Kalon, bearing bates numbers CBUSO017755-17762; previously marked as DeVere Deposition Ex. 110. | | | | | |
| 62 | CBI Scores, Native Excel File bearing bates number CUBSO018368; previously marked as DeVere Deposition Ex. 112. | | | S | | |
| 63 | Multiple Year Vineyard Designate Grape Contract (Acreage Minimum) between Beckstoffer Vineyards and Schrader Cellars, dated March 10, 2014, bearing bates numbers BV0485-0494; previously marked as DeVere Deposition Ex. 113 | | | | | |
| 64 | To Kalon History, bearing bates numbers CBUSO015921-15926 previously marked as Cadamatre Deposition Ex. 141. | | | | Hearsay | |
| 65 | Excerpt from RMW Brand Value Monitoring, bates numbered CBUSO002006, previously marked as Seethoff Depo. Ex. No. 40 | | | | | |
| 66 | Image of 2014 Paul Hobbs Cobernet Sauvignon, Beckstoffer To Kalon Vineyard, previously marked as Reibstein Depo. Ex. No. 68 | | | | | |

- 8 -

**EXHIBIT B - PAGE 51**

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 67 | Image of 2012 Realm Cellars Beckstoffer To Kaon, previously marked as Reibstein Depo. Ex. No. 69 | | | | | |
| 68 | Image of 2016 Schrader Cabernet Sauvignon, previously marked as Reibstein Depo. Ex. No. 70 | | | | | |
| 69 | 2015 Cabernet Sauvignon Reserve - To Kalon Vineyard winemaker's notes, previously marked as Reibstein Depo. Ex. No. 71. | | | | | |
| 70 | To Kalon Vineyard Company, Highest Beauty, previously filed as Exhibit 52 to the Declaration of Farah Bhatti in Support of Motion for Preliminary Injunction | | | | | |
| 71 | Image of To Kalon Vineyard Company Highest Beauty, previously filed as Exhibit 56 to the Declaration of Farah Bhatti in Support of Motion for Preliminary Injunction | | | | Hearsay; Authenticity | |
| 72 | Introducing To Kalon, To Kalon Vineyard webpage printout, previously filed as Exhibit L to the First Amended Complaint | | | S | | |
| 73 | Robert Mondavi Winery: Our Vineyards, Website Printout, Previously filed as Exhibit M to the First Amended Complaint | | | S | | |
| 74 | Map, previously marked as Nickel Depo. Ex. No. 1016 | | | | Hearsay; Authenticity | |
| 75 | Map of the Napa Valley in 1950, excerpt from Bottled Poetry by James L Lapsley, previously marked as Nickel Depo. Ex. No. 1029 | | | S | | |

EXHIBIT B - PAGE 52

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 76 | COGS Spreadsheet for 2016 To Kalon Vineyard Company Highest Beauty Cabernet Sauvignon Tio, bearing bates number CBUSO07109, previously marked as Bhatt Depo. Ex. No. 10 | | | S | | |
| 77 | Spreadsheet print out, bates numbered CBUSO007107, previously marked as Bhatt Depo. Ex. No. 11 | | | S | | |
| 78 | Spreadsheet print out, bates numbered CBUSO007110, previously marked as Bhatt Depo. Ex. No. 12 | | | S | | |
| 79 | Spreadsheet print out entitled "RMW Financials" previously marked as Bhatt Depo. Ex. No. 3 | | | S | | |
| 80 | Spreadsheet print out, bates numbered CBUSO006185, previously marked as Bhatt Depo. Ex. No. 4 | | | S | | |
| 81 | Robert Mondavi Winery Cost Breakdown for FY2020 and FY2021, bates numbered CBUSU007046, previously marked as Bhatt Depo. Ex. No. 5 | | | S | | |
| 82 | Spreadsheet print out, bates numbered CBUSO007105, previously marked as Bhatt Depo. Ex. No. 7 | | | S | | |
| 83 | Spreadsheet print out, bates numbered CBUSO007106, previously marked as Bhatt Depo. Ex. No. 8 | | | S | | |
| 84 | Spreadsheet print out, bates numbered CBUSO007108, previously marked as Bhatt Depo. Ex. No. 9 | | | S | | |
| 85 | TVH 2015 Block 8 Cabernet, Image (Front Label), bearing bates number TVH_00000003 | | | S | | |

EXHIBIT B - PAGE 53

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 86 | TVH 2015 Block 8 Cabernet, Image Back Label), bearing bates number TVH_00000004 | | | S | | |
| 87 | TVH 2015 Cabernet Sauvignon, Image (Front Label), bearing bates number CBUSO017395 | | | | Hearsay | |
| 88 | TVH 2015 Cabernet Sauvignon, Image (Back Label), bearing bates number TVH_00007898 | | | | Hearsay | |
| 89 | TVH 2015 Cabernet Sauvignon, Image (Back Label), bearing bates number TVH_00007900 | | | | Hearsay | |
| 90 | TVH 2015 Cabernet Sauvignon, Image (Back Label), bearing bates number TVH_00007901 | | | | Hearsay | |
| 91 | Spreadsheet, TVH.2014- 2019v.1.xls, produced in native at TVH_0007902 | | | S | | |
| 92 | Spreadsheet, TVH.Sales.Detail.v.2.xls, produced in native at TVH_00007903 | | | S | | |
| 93 | Spreadsheet, Truvi.2015- 2018.xls, produced in native at TVH_00007904 | | | S | | |
| 94 | Spreadsheet, TVH.ecellar.2014- 2015.xls, produced in native at TVH_00007905 | | | S | | |
| 95 | Spreadsheet, Wholesale -2014- 2018.xls, produced in native at TVH_00007908 | | | S | | |
| 96 | Spreadsheet, 2020 Direct Sales, TVH.DTC.1.1.2019- 5.31.2020.xls, produced in native at TVH_00007909 | | | S | | |
| 97 | Spreadsheet, Whole Distributor, TVH.WH-Dist.1.1.2019- 5.31.2019.xlsx, produced in native at TVH_00007910 | | | S | | |
| 98 | Beckstoffer Vineyards, Hertitage Vineyards, Wines, print out, previously identified as Cadamatre Rebuttal Report Ex. E. | | | | | |

- 11 -

**EXHIBIT B - PAGE 54**

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 99 | Robert Mondavi Winery Correspondence (3/3/1995 through 10/20/1995) regarding Jacobs 1995 Interviews of Mondavi Family for Robert Mondavi Winery Oral History Project, bearing bates numbers TVH_00007934-7955 | | | S | | |
| 100 | Copy of Original Transcript of Installment 4 of Jacobs' 1995 Interview Session with Robert Mondavi, with Jacobs' handwritten edits (Bearing Bates Nos. KJW058 to KJW075, incl.), bearing bates numbers TVH_00007956-7973 | | | S | | |
| 101 | Audio Recording of Installment 4 of Jacobs 1995 Interview session with Robert Mondavi (KJW189), produced in native and bearing bates number TVH_00007974 | | | S | | |
| 102 | Transcript of Audio Recording (KJW 189) of Installment 4 of Jacobs 1995 Interview of Robert Mondavi (CSR Transcribed March 6, 2020), bearing bates numbers TVH_00007975-8008 | | | S | | |
| 103 | Transcript of Compilation of Jacobs' 1995 Interview of R.G. Mondavi, with Jacobs' handwritten edits, bearing bates numbers TVH_00008009- 8044 | | | S | | |
| 104 | Certificate of Attorney Authenticating Tape 4-B Transcript and Audio Tape 4-B, filed February 28, 2020, bearing bates numbers TVH_00008047- 8048 | | | | Hearsay; Authenticity | |
| 105 | Declaration of Kathryn J. Winter Authenticating Tape 4-B Transcript and Audio Tape 4-B, filed February 28, 2020, bearing bates numbers TVH_00008049- 8051 | | | | Hearsay; Authenticity | |

- 12 -

EXHIBIT B - PAGE 55

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 106 | Stipulation Regarding Subpoena Served on Kathryn J.Winter, filed February 28, 2020, bearing bates numbers TVH_00008052- 8055 | | | | Hearsay; Authenticity | |
| 107 | Certificate of Service for Stipulation Regarding Subpoena Served on Kathryn J. Winter, Declaration of Kathryn J. Winter, Certificate of Attorney Authenticating Tape 4-B Transcript and Audio Tape 4-B, filed Feburary 28, 2020, bearing bates numbers, bearing bates numbers TVH_00008045-8046 | | | | Hearsay; Authenticity | |
| 108 | License Agreement, dated August 8, 2003 between Robert Mondavi Winery and Beckstoffer Vineyards II bearing bates numbers CBUSO006179 to CBUSO006184; Reidl Declaration Ex. A | | | | | |
| 109 | One-Year Grape Purchase Agreement between Beckstoffer Vineyard and Schrader Cellars, bearing bates numbers BV0375-0381. Reidl Declaration Ex. E. | | | | Hearsay; Authenticity | |
| 110 | October 14, 2010 Letter from Andrew Beckstoffer to Fred Schrader enclosing One-Year Grape Purchase Agreement, bearing bates number BV0374. Reidl Declaration Ex. E. | | | | Hearsay; Authenticity | |
| 111 | Multiple Year Vineyard Designate Grape Contract (Acreage Mininum) between Beckstoffer Vineyards and Schrader Cellars, March 10, 2014, bearing bates numbers BV0485-0494, Reidl Declaration Ex. E. | | | | | |

- 13 -

EXHIBIT B - PAGE 56

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 112 | Multiple Year Vineyard Designate Grape Contract (Acreage Minimum) dated November 26, 2008, bearing bates numbers BV0498-0507; Reidl Declaration Ex. E. | | | | Hearsay; Authenticity | |
| 113 | Multiple Year Vineyard Designate Grape Contract, Amendment #1, bearing bates numbers BV0511-0512; Reidl Declaration Ex. E | | | | Hearsay; Authenticity | |
| 114 | Multiple Year Vineyard Designate Grape Contract dated March 26, 2003, bearing bates numbers BV0513-0518; Reidl Declaration Ex. E | | | | Hearsay; Authenticity | |
| 115 | One-Year Grape Purchase Agreement between Beckstoffer Vineyard II and Schrader Cellars dated April 8, 2009, bearing bates numbers BV0526-0532; Reidl Decl. Ex. E. | | | | Hearsay; Authenticity | |
| 116 | One Year Grape Purchase Agreement between Beckstoffer Vineyard II and Schrader Cellars, dated January 21, 2008, bearing bates numbers BV0533-0539. Reidl Declaration Ex. E. | | | | Hearsay; Authenticity | |
| 117 | 2014 Vision Critical_CBI RMW_Report.pptx, bearing bates number CBUSO015950-15991 | | | | Hearsay | |
| 118 | 2020 RMW Insights Guide FINAL 01 31 2020.pptx, bearing bates numbers CBUSO015992-16059 | | | | Hearsay | |
| 119 | 2016 Brand Equity Tracking_Luxury Simi RMW Meiomi.pptx, bearing bates numbers CBUSO016061-16147 | | | | Hearsay | |
| 120 | 2008 RM Print Ad_Report.ppt, bearing bates numbers CBUSO016148-16239 | | | | Hearsay | |

- 14 -

**EXHIBIT B - PAGE 57**

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 121 | 2008 Centerra RMPS & RMW Packaging Report.doc, bearing bates numbers CBUSO016240- 16247 | | | | Hearsay | |
| 122 | 2017 LUXURY BRANDS Tracking Report FINAL.pptx, bearing bates numbers CBUSO016248-16284 | | | | Hearsay | |
| 123 | 2020 Consumer Power Play Final Report _2_26_20 REV4.pptx, bearing bates numbers CBUSO016285-16498 | | | | Hearsay | |
| 124 | 2010 IIM RMW Woodbridge Print Qual Report.doc, bearing bates numbers CBUSO016499- 16508 | | | | Hearsay | |
| 125 | 2009_RMW & RMPS Packaging Qual.pdf, bearing bates numbers CBUSO016509-16531 | | | | Hearsay | |
| 126 | 2010 PRS RMW Packaging Report.ppt, bearing bates numbers CBUSO016532-16594 | | | | Hearsay | |
| 127 | 2016 Luxury Institute Research- CBI Premium Wines and Genome-Comparative Deck.pdf, bearing bates numbers CBUSO016595-16678 | | | | Hearsay | |
| 128 | 2018 Luxury Wine Brand Tracking.pptx, bearing bates numbers CBUSO016679-16699 | | | | Hearsay | |
| 129 | 2019 Luxury Wine Brand 2018 Brand Tracking Report FINAL.pptx, bearing bates numbers CBUSO16713-16735 | | | | Hearsay | |
| 130 | 2016 Constellation Wine – LUXURY BRANDS Full Report - .pptx, bearing bates numbers CBUSO016756-16789 | | | | Hearsay | |
| 131 | 2018 Luxury Wine Brand Tracking Mar 2018.pptx, bearing bates numbers CBUSO016971-16991 | | | | Hearsay | |

- 15 -

**EXHIBIT B - PAGE 58**

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 132 | 2019 RMW Kelton_Robert Mondavi_Brand Perceptions and Opportunities.pdf, bearing bates numbers CBUSO016992-17074 | | | | Hearsay | |
| 133 | Photo of Three TVH Wine Bottles: 2015 Block 5, 2015 Block 8, 2015 Cabernet Sauvignon, bearing bates number TVH_00007922 | | | | | |
| 134 | Photo of TVH 2015 Block 5 (back), bearing bates number TVH_00007923 | | | | | |
| 135 | Photo of TVH 2015 Block 5 (close up), bearing bates number TVH_00007924 | | | | | |
| 136 | Photo of TVH 2015 Block 5 (front), bearing bates number TVH_00007925 | | | | | |
| 137 | Photo of TVH 2015 Block 5 (Front), bearing bates number TVH_00007926 | | | | | |
| 138 | Photo of TVH 2018 Block 8 (back), bearing bates number TVH_00007927 | | | | | |
| 139 | Photo of TVH 2015 Block 8 (back), bearing bates number TVH_00007928 | | | | | |
| 140 | Photo of TVH 2015 Block 8 (front), bearing bates number TVH_00007929 | | | | | |
| 141 | Photo of TVH 2015 Block 8 (front), bearing bates number TVH_00007930 | | | | | |
| 142 | Photo of TVH 2015 Cabernet Sauvignon (back), bearing bates number TVH_00007931 | | | | | |
| 143 | Photo of TVH 2015 Cabernet Sauvignon (back), bearing bates number TVH_00007932 | | | | | |
| 144 | Photo of TVH 2015 Cabernet Sauvignon (front), bearing bates number TVH_00007933 | | | | | |
| 145 | USPTO, Trademark Registration: Atlas Peak, bearing bates numbers TVH_00008180-8181 | | | S | | |

- 16 -

EXHIBIT B - PAGE 59

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 146 | USPTO, Trademark Registration: Domaine Carneros, bearing bates numbers TVH_00008182- 8183 | | | S | | |
| 147 | USPTO, Trademark Registration: Rutherford Reserve, bearing bates numbers TVH_00008184- 8185 | | | S | | |
| 148 | USPTO, Trademark Registration: Stags' Leap, bearing bates numbers TVH_00008186-8187 | | | S | | |
| 149 | USPTO, Trademark Registration: Wild Horse, bearing bates numbers TVH_00008188-8189 | | | S | | |
| 150 | 27 CFR 9.117, Stags Leap AVA, bearing bates numbers TVH_00008126-8127 | | | S | | |
| 151 | 27 CFR 9.123, Mt. Veeder AVA, bearing bates numbers TVH_00008128-8130 | | | S | | |
| 152 | 27 CFR 9.124, Wild Horse Valley AVA, bearing bates numbers TVH_00008131-8133 | | | S | | |
| 153 | 27 CFR 9.133, Rutherford AVA, bearing bates numbers TVH_00008134-8136 | | | S | | |
| 154 | 27 CFR 9.134, Oakville AVA, bearing bates numbers TVH_00008137-8139 | | | S | | |
| 155 | 27 CFR 9.140, Atlas Peak AVA, bearing bates numbers TVH_00008140-8142 | | | S | | |
| 156 | 27 CFR 9.143, Spring Mountain District AVA, bearing bates numbers TVH_00008143-8144 | | | S | | |
| 157 | 27 CFR 9.149, St. Helena AVA, bearing bates numbers TVH_00008145-8147 | | | S | | |
| 158 | 27 CFR 9.154, Chiles Valley AVA, bearing bates numbers TVH_00008148-8150 | | | S | | |
| 159 | 27 CFR 9.160, Yountville AVA, bearing bates numbers TVH_00008151-8153 | | | S | | |

**EXHIBIT B - PAGE 60**

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 160 | 27 CFR 9.161, Oak Knoll District of Napa Valley AVA, bearing bates numbers TVH_00008154- 8156 | | | S | | |
| 161 | 27 CFR 9.166, Diamond Mountain District, AVA, bearing bates numbers TVH_00008157- 8159 | | | S | | |
| 162 | 27 CFR 9.209, Calistoga AVA, bearing bates numbers TVH_00008160-8162 | | | S | | |
| 163 | 27 CFR 9.223, Coombsville AVA, bearing bates numbers TVH_00008163-8165 | | | S | | |
| 164 | 27 CFR 9.23, Napa Valley AVA, bearing bates numbers TVH_00008166-8167 | | | S | | |
| 165 | 27 CFR 9.32, Los Carneros AVA, bearing bates numbers TVH_00008168-8170 | | | S | | |
| 166 | 27 CFR 9.94, Howell Mountain AVA, bearing bates numbers TVH_00008171-8172 | | | S | | |
| 167 | COLA - B Cellars Petite Sirah 2018, bearing bates numbers TVH_00008173-8175 | | | S | | |
| 168 | COLA - Paul Hobbs Cabernet Sauvignon Beckstoffer - To Kalon 2000, bearing bates number TVH_00008176 | | | S | | |
| 169 | COLA - Schrader LPV 2011 Beckstoffer Las Piedras Vineyard, bearing bates numbers TVH_00008177-8179 | | | S | | |
| 170 | COLA - Alpha Omega Cabernet Sauvignon, 2011, bearing bates numbers TVH_00008092-8094 | | | S | | |
| 171 | COLA - Atlas Peak Cabernet Sauvignon 2009, bearing bates numbers TVH_00008095-8097 | | | S | | |
| 172 | COLA - Carter Cellars Beckstoffer To Kalon Vineyard, 2009, bearing bates numbers TVH_00008098-8100 | | | S | | |

- 18 -

EXHIBIT B - PAGE 61

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 173 | COLA - Grand Napa Vineyards Cabernet Sauvignon, 2015, bearing bates numbers TVH_00008101-8103 | | | S | | |
| 174 | COLA - Paul Hobbs Cabernet Sauvignon Beckstoffer To Kalon Vineyard, 2008, bearing bates numbers TVH_00008104-8106 | | | S | | |
| 175 | COLA - Porter Family Vineyards, Cabernet Sauvignon Atlas Peak Vineyard 2007, bearing bates numbers TVH_00008107-8109 | | | S | | |
| 176 | COLA - Purlieu Beckstoffer To Kalon Vineyard Napa Valley Cabernet Sauvignon 2011, bearing bates numbers TVH_00008110-8112 | | | S | | |
| 177 | COLA - Robert Mondavi Winery The Reserve Cabernet Sauvignon To Kalon Vineyard 2014, bearing bates numbers TVH_00008113-8115 | | | S | | |
| 178 | COLA - Schrader RBS 2009 Beckstoffer To Kalon Vineyard, bearing bates numbers TVH_00008116-8118 | | | S | | |
| 179 | COLA - Schrader 2009 Beckstoffer To Kalon Vineyard, bearing bates numbers TVH_00008119-8121 | | | S | | |
| 180 | COLA - Bergstrom Wines 2012 Shea Vineyard, bearing bates numbers TVH_00008122-8124 | | | S | | |
| 181 | COLA – Wild Horse 2006 Cabernet Sauvignon, bearing bates number TVH_00008125 | | | S | | |
| 182 | Eugene L. Sullivan to Hamilton W. Crabb, Deeds, January 28, 1868, bearing bates numbers TVH00005073-5074 | | | S | | |

- 19 -

EXHIBIT B - PAGE 62

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 183 | Field Notes Subdivision Survey, 1868, bearing bates numbers TVH00005270-5278; Miltenberger Decl. Exh. IIII | | | S | | |
| 184 | Letter from "Fides" Early Pioneers, San Francisco Examiner, February 4, 1869, bearing bates numbers TVH00005279-5284; Miltenberger Decl. Exh. I | | | S | | |
| 185 | Map of Township 7 Degrees North, June 10, 1869, bearing bates number TVH00005285; Miltenberger Decl. Exh. I | | | S | | |
| 186 | Napa County Map, August 12,1876, Geo. G. Lyman and SR Throckmorton, Jr., bearing bates numbers TVH00005082- 5083; Miltenberger Decl. Exh. EEEEE | | | S | | |
| 187 | Illustrations of Napa County p. 8, published 1878, bearing bates numbers TVH00005091- 5093; Miltenberger Decl. Exh. VVV | | | S | | |
| 188 | Illustrations of Napa County, p. 18, published 1878, bearing bates numbers TVH00005094- 5096; Miltenberger Decl. Exh. VVV | | | S | | |
| 189 | Illustrations of Napa County, page 6, published 1878, bearing bates numbers TVH00005289- 5290; Miltenberger Decl. Exh. VVV | | | S | | |
| 190 | Eliza G. Yount to HW Crabb, Deed, HW Crabb, October 20, 1879, bearing bates number TVH00005102 | | | S | | |
| 191 | 1881 Map of Central Portion of Napa Valley, bearing bates numbers TVH00005118-5119; Miltenberger Decl. Exh. PPPP | | | S | | |

EXHIBIT B - PAGE 63

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 192 | Illustrated History of Napa and Lake Counties, dated November 1881, previously marked as Miltenberger Depo Ex. No. 1037 | | | S | | |
| 193 | The Vintage of '81, St. Helena Star, November 4, 1881, bearing bates numbers TVH00005315- 5320; Miltenberger Decl. Exh. PP | | | S | | |
| 194 | Among the Wine Makers, St. Helena Star, November 11, 1882, bearing bates numbers TVH00005126-5133 ; Miltenberger Decl. Exh. QQ | | | S | | |
| 195 | Chiles Valley, Descriptive Letter from Prof. Husmann, Napa Register, April 17, 1885, bearing bates numbers TVH00005331- 5337; Miltenberger Decl. Exh. II | | | S | | |
| 196 | To Kalon Vineyard Ad, San Francisco Merchant, December 18, 1885, bearing bates number TVH00005137; Miltenberger Decl. Exh. A | | | S | | |
| 197 | To Kalon Vineyard Ad, Pacific Rural Press, December 19, 1885, bearing bates number TVH00005138; Miltenberger Decl. Exh. JJ | | | S | | |
| 198 | Viticultural, St. Helena Star, August 6, 1886, bearing bates numbers TVH00005139-5141; Miltenberger Decl. Exh. RR | | | S | | |
| 199 | Book and Job Printer, F. Pohndorff, The Sunday Herald, September 19, 1886, bearing bates number TVH_0000 8056 | | | S | | |
| 200 | Deed, Goodman to Crabb, January 8, 1889, bearing bates number TVH0005340 | | | S | | |

- 21 -

EXHIBIT B - PAGE 64

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 201 | California Wine Making, Harper's Weekly, March 9, 1889, bearing bates numbers TVH00005341-5347; Miltenberger Decl. Exh. NNNN | | | S | | |
| 202 | Novel Proposition of Crabb, The California Wine King; The Critic, Washington, District of Columbia, July 10, 1890, bearing bates numbers JRP0000828- 0000830; Miltenberger Decl. Exh. J | | | S | | |
| 203 | To Kalon Wines, Pacific Wine and Spirit Review, p.6, July 15, 1890, bearing bates numbers JRP0001-005; Miltenberger Decl. Exh. E | | | S | | |
| 204 | Grape and Wine Chat, FK Pohndorff, The Sunday Herald, December 14, 1890, bearing bates number TVH_00008057 | | | S | | |
| 205 | To-Kalon Registered Trademark, The Sunday Herald, February 22, 1891, bearing bates number TVH_00008058 | | | S | | |
| 206 | Trade Notes, Pacific Wine & Spirit Review, March 15, 1891, bearing bates numbers TVH00005365-5366; Miltenberger Decl. Exh. B | | | S | | |
| 207 | Prominent Wine Men, Pacific Wine & Spirit Review, May 4, 1891, bearing bates numbers JRP0006-0007; Miltenberger Decl. Exh. F | | | S | | |
| 208 | "To Kalon," Breeder and Sportsman, p. 539, May 7, 1892, bearing bates number JRP00008; Miltenberger Decl. Exh. G | | | S | | |
| 209 | Wine Growers' Union, St. Helena Star, August 12, 1892, bearing bates numbers TVH00005373-5374; Miltenberger Decl. Exh. SS | | | S | | |

EXHIBIT B - PAGE 65

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 210 | HW Crabb, of To Kalon Stock Farm, Napa Daily Journal, January 5, 1893, bearing bates number TVH00005181 | | | S | | |
| 211 | To Kalon, The Beautiful Century Home of Mr. HW Crabb, Napa Daily Journal, August 24, 1893, bearing bates number TVH00005384; Miltenberger Decl. Exh. TT | | | S | | |
| 212 | Vineyards in Napa County, published 1893, bearing bates numbers TVH00005377-5380; Miltenberger Decl. Exh. FF | | | S | | |
| 213 | Report of the Board of State Viticultural Commissioners for 1893-94, bearing bates numbers TVH00005385-5389; Miltenberger Decl. Exh. GG | | | S | | |
| 214 | Among the Farmers, Napa Register, July 12, 1895, bearing bates number TVH00005395; Miltenberger Decl. Exh. KK | | | S | | |
| 215 | HW Crabb on Resistants, December 9, 1895, bearing bates numbers TVH00005397- 5398; Miltenberger Decl. Exh. C | | | S | | |
| 216 | OH Buckman 1895 Napa County Map, bearing bates numbers TVH00005182-5183; Miltenberger Decl. Exh. FFFFF | | | S | | |
| 217 | Mr. Crabb's Vineyard, October 9, 1896, bearing bates numbers TVH00005399-5400; Miltenberger Decl. Exh. LL | | | S | | |
| 218 | HW Crabb Obituary, March 4, 1899, Master of To Kalon Ranch Passes Away, The San Francisco Call, bearing bates numbers JRP0009-0012; Miltenberger Decl. Exh. L | | | S | | |

- 23 -

EXHIBIT B - PAGE 66

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 219 | HW Crabb Obituary, The Record-Union, March 4, 1899, bearing bates number JRP00013-00015; Miltenberger Decl. Exh. K | | | S | | |
| 220 | HW Crabb Estate Inventory and Appraisement, April 29, 1899, bearing bates numbers TVH00005193-5213; Miltenberger Decl. Exh. D | | | S | | |
| 221 | Executors' Sale, San Francisco Chronicle, May 24, 1899, bearing bates numbers TVH00005426-5428 | | | S | | |
| 222 | Deeds, Goodman to Churchill, June 16, 1899, bearing bates numbers TVH00005549-5550 | | | S | | |
| 223 | Important Sales, St. Helena Star, June 9, 1899, bearing bates numbers JRP0000903-0000904; Miltenberger Decl. Exh. M | | | S | | |
| 224 | Deed, February 2, 1902, bearing bates numbers TVH00005560- 5562 | | | S | | |
| 225 | ES Churchill Obituary, Los Angeles Herald, March 29, 1903, bearing bates numbers JRP00016-00018; Miltenberger Decl. Exh. MM | | | S | | |
| 226 | ES Churchill Obituary, March 31, 1903, Pacific WIne & Spirit Review, bearing bates numbers TVH00005570-5572; Miltenberger Decl. Exh. H | | | S | | |
| 227 | Deed, Churchill to To Kalon Vineyard Company, July 30, 1903, bearing bates numbers TVH00005578-5581 | | | S | | |
| 228 | Excerpt from the Evening Star, dated November 25, 1907, previously marked as Miltenberger Depo. Ex. No. 1037 | | | S | | |

EXHIBIT B - PAGE 67

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 229 | Interesting Visit to ToKalon Where All is Activity, Wine and Vine Notes, St. Helena Star, October 1, 1909, bearing bates number JRP00019; Miltenberger Decl. Exh. UU | | | S | | |
| 230 | Improvements at To Kalon Vineyard, Wine and Vine Notes, St. Helena Star, November 25, 1910, bearing bates number JRP00020; Miltenberger Decl. Exh. VV | | | S | | |
| 231 | Institute Has Closed, Napa Weekly Journal, October 18, 1912, bearing bates numbers TVH00005596-5598; Miltenberger Decl. Exh. N | | | S | | |
| 232 | Excerpt: To Kalon Spring Water, The Weekly Calistogan, August 9, 1912 (Full Page), bearing bates numbers TVH_00008066- 8071 | | | S | | |
| 233 | Excerpt: To Kalon Spring Water, The Weekly Calistogan, August 9, 1912, bearing bates number TVH_00008065- | | | S | | |
| 234 | Excerpt: To Kalon Spring Water, The Weekly Calistogan, October 25, 1912 (Full Page), bearing bates number TVH_00008063- 8064 | | | S | | |
| 235 | Excerpt: To Kalon Spring Water, The Weekly Calistogan, October 25, 1912, bearing bates number TVH_00008062 | | | S | | |
| 236 | 1912 History of Solano and Napa Counties, bearing bates numbers TVH00005445-5460; Miltenberger Decl. Exh. HH | | | S | | |
| 237 | Wine and Vine Notes, St. Helena Star, May 30, 1913, bearing bates number TVH00005600; Miltenberger Decl. Exh. WW | | | S | | |

EXHIBIT B - PAGE 68

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 238 | List of Awards, Santa Rosa Press Democrat, August 21, 1913, bearing bates number TVH00005601; Miltenberger Decl. Exh. NN | | | S | | |
| 239 | Napa Wines at Exposition, Napa Journal, June 24, 1915, bearing bates numbers TVH00005606- 5607; Miltenberger Decl. Exh. O | | | S | | |
| 240 | Successful Affair Held at To- Kalon, St. Helena Star, August 27, 1915 (First Page), bearing bates numbers TVH_00008077 | | | S | | |
| 241 | Successful Affair Held at To- Kalon, St. Helena Star, August 27, 1915 (Second Page), bearing bates numbers TVH_00008078 | | | S | | |
| 242 | Death of W.T. Johnson, Napa Daily Journal, October 23, 1915, bearing bates number TVH_00008076 | | | S | | |
| 243 | 1915 Napa County Map, bearing bates numbers TVH00005602- 5605; Miltenberger Decl. Exh. WWW | | | S | | |
| 244 | Miss Churchill's Wedding, Oakland Tribune, April 10, 1916, bearing bates number TVH_00008080 | | | S | | |
| 245 | Miss Churchill's Wedding, Oakland Tribune, May 3, 1916, bearing bates number TVH_00008081 | | | S | | |
| 246 | To Kalon Vineyards In Family Dispute, Riverside Daily Press, August 24, 1916, bearing bates number JRP00021; Miltenberger Decl. Exh. OO | | | S | | |
| 247 | "Suit is Filed by Mother Against Son for Fraud" San Francisco Chronicle, August 24, 1916, bearing bates numbers JRP00022-25; Miltenberger Decl. Exh. IIII | | | S | | |

EXHIBIT B - PAGE 69

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 248 | Hans Hansen Hurt (on To Kalon lane), St. Helena Star, December 29, 1916, bearing bates number TVH_00008079 | | | S | | |
| 249 | Excerpt: "To Kalon Ranch", San Francisco Examiner, May 15, 1917, bearing bates numbers TVH_00008082 | | | S | | |
| 250 | "Churchill Case is Settled" Napa Daily Journal, June 16, 1917, bearing bates numbers JRP00026-00027; Miltenberger Decl. Exh. P | | | S | | |
| 251 | Real Estate Deals, To Kalon Ranch, Napa Journal, December 28, 1918, bearing bates number TVH_00008083 | | | S | | |
| 252 | Oakville Happenings, To Kalon Ranch, St. Helena Star, February 21, 1930, bearing bates numbers TVH_00008084 | | | S | | |
| 253 | Churchills Dispose of Valuable Property, December 30, 1933, bearing bates numbers JRP00028-00029; Miltenberger Decl. Exh. Q | | | S | | |
| 254 | Victim of Fearful Accident, St. Helena Star, March 30, 1934, bearing bates number TVH_00008085 | | | S | | |
| 255 | St. Helena Items Briefly Related, Weekly Calistogan, January 12, 1934, bearing bates numbers TVH0000５684-5688 | | | S | | |
| 256 | Void Sale of Fine Acreage for $200,000, Napa Journal, February 14, 1934, bearing bates numbers JRP000030-000031; Miltenberger Decl. Exh. R | | | S | | |
| 257 | Letter from To Kalon Vineyard to Bureau of Industrial Alcohol, March 9, 1934, bearing bates numbers TVH0000５691-5695 | | | S | | |

EXHIBIT B - PAGE 70

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 258 | Decree Quieting Title, March 26, 1934, bearing bates numbers TVH00004477-4479 | | | S | | |
| 259 | Bureau of Internal Revenue to ToKalon Vineyards, April 16, 1935, bearing bates numbers TVH00005703-5708 | | | S | | |
| 260 | Refosco (Crabb's Black Burgandy), Wines and Vines, April 1937, bearing bates numbers TVH00005214-5217 | | | S | | |
| 261 | Excerpt: Twenty-Five Years Ago Today, To Kalon Spring Water, Napa Valley Register, August 9, 1937, bearing bates number TVH_00008072 | | | S | | |
| 262 | 1938 Soil Survey of the Napa Area, bearing bates number TVH00005461; Miltenberger Decl. Exh. KKKKK | | | S | | |
| 263 | Marriage Licenses, Ewing-Hess, To Kalon Ranch, Napa Journal, May 14, 1943, bearing bates number TVH_00008086 | | | S | | |
| 264 | Deed, Churchill to Stelling Jr. July 19, 1943, bearing bates numbers TVH0005784-5787 | | | S | | |
| 265 | 1,700 Acre McGill Ranch in Napa County is Sold, Sacramento Bee, March 27, 1944 | | | S | | |
| 266 | Martin Stelling Buys Large McGill Ranch, St. Helena Star, March 31, 1944, bearing bates numbers JRP000035-0036; Miltenberger Decl. Exh. S | | | S | | |
| 267 | Vines in the Sun, Idwal Jones, 1949, bearing bates numbers JRP000037-000301; Miltenberger Decl. Exh. OOOO | | | S | | |

- 28 -

EXHIBIT B - PAGE 71

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 268 | Swiss Colony, San Francisco Chronicle, February 8, 1951, bearing bates numbers JRP0000302-0000304; Miltenberger Decl. Exh. JJJJ | | | S | | |
| 269 | Buy To-Kalon, St. Helena Star, February 8, 1951, bearing bates number TVH_00008087 | | | S | | |
| 270 | George Rogers Dies in Upvalley, Napa Valley Register, October 16, 1952, bearing bates number TVH_00008088 | | | S | | |
| 271 | News of 25 Years Ago, Napa Valley Register, May 23, 1953, bearing bates number TVH_00008090 | | | S | | |
| 272 | Two Sections Near Oakville Change Hands, Napa Valley Register, September 29, 1953, bearing bates numbers TVH_00008091 | | | S | | |
| 273 | Schoch Buys Big Vineyard Acreage, St. Helena Star, October 1, 1953, bearing bates number TVH_00008089 | | | S | | |
| 274 | St. Helena Star, February 24, 1955, bearing bates number TVH004629 | | | S | | |
| 275 | Farm News, Agriculture Extension Service; St. Helena Star, February 24, 1955; JRP0000305-000306; Miltenberger Decl. Exh. XX | | | S | | |
| 276 | Battle Rages Over Napa Valley Quarry Truck Road, San Francisco Examiner, November 2, 1959, bearing bates number TVH_00008074 | | | S | | |
| 277 | County To Remodel Entrance to ToKalon Church, Napa Valley Register, May 25, 1961, bearing bates number TVH_00008075 | | | S | | |

**EXHIBIT B - PAGE 72**

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 278 | Krug Buys Vineyard -$1.3M, Santa Rosa Press Democrat, January 1, 1962, bearing bates number TVH00004631 | | | S | | |
| 279 | Krug Buys Old Rival, San Francisco Chronicle, January 19, 1962, bearing bates number JRP0000307; Miltenberger Decl. Exh. KKKK | | | S | | |
| 280 | Krug Buys Old Rival, San Francisco Chronicle, January 19, 1962, bearing bates numbers JRP0000308-309; Miltenberger Decl. Exh. T | | | S | | |
| 281 | The New Vineyard, Bottles and Bins, Volume XIV, April 1962, bearing bates numbers TVH00004633-4634 | | | S | | |
| 282 | Excerpt: Twenty-Five Years Ago Today, To Kalon Spring Water, Napa Valley Register, August 4, 1962, bearing bates number TVH_00008073 | | | S | | |
| 283 | Our County Offers Variety of Beauty, Lura L. Frati, The Petaluma Argus Courier, November 20, 1962, bearing bates number JRP0000310- 000311; Miltenberger Decl. Exh. U | | | S | | |
| 284 | Wines in the Traditional Manner, Pacific Coast Review, December 1963, bearing bates numbers TVH00004635-4638 | | | S | | |
| 285 | Ambassadors of Wine, Bottles and Bins, October 1964, bearing bates numbers TVH00004639- 4640 | | | S | | |
| 286 | St. Helena...A History, St. Helena Star, November 25, 1965, bearing bates number JRP0000313; Miltenberger Decl. Exh. ZZ | | | S | | |

**EXHIBIT B - PAGE 73**

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 287 | Wine Institute Letter to Mondavi (Gould), September 28, 1966, bearing bates numbers JRP0000314-0316; Miltenberger Decl. Exh. AAA | | | S | | |
| 288 | Things are Moving at Charles Krug, Wines & Vines, Volume 47, Number 10, October 1966, bearing bates numbers JRP0000317-000320; Miltenberger Decl. Exh. QQQQ | | | S | | |
| 289 | Trial Begins in Stelling Estate, The Napa Register, December 7, 1966, bearing bates number JRP0000321-0000324; Miltenberger Decl. Exh. BBB | | | S | | |
| 290 | Map of Napa Valley in 1950, Bottled Poetry, Lapsely, 1966, bearing bates numbers TVH00005902-5904; Miltenberger Decl. Exh. FFFF | | | S | | |
| 291 | News of 25 Years Ago (To Kalon Fire), Napa Register, May 24, 1967, bearing bates number JRP0000312; Miltenberger Decl. Exh. YY | | | S | | |
| 292 | Charles Krug Winery, Alex Lichine's Encyclopedia of Wines & Spirits, 1967, bearing bates numbers JRP0000325-0000331; Miltenberger Decl. Exh. RRRR | | | S | | |
| 293 | Charles Krug Winery, Alexis Lichine's Encyclopedia of Wines & Spirits, 1968, bearing bates numbers TVH00004656-4658 | | | S | | |
| 294 | Mondavi Purchases 250 Choice Acres, Napa Valley Register, January 11, 1969, bearing bates number JRP0000332-0000333; Miltenberger Decl. Exh. CCC | | | S | | |

- 31 -

EXHIBIT B - PAGE 74

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 295 | Mondavi Winery Purchases Land, Los Angeles Times, January 14, 1969, bearing bates numbers JRP0000334-0000335; Miltenberger Decl. Exh. V | | | S | | |
| 296 | Mondavi Winery, San Francisco Chronicle, January 14, 1969, bearing bates numbers JRP0000336-000338; Miltenberger Decl. Exh. LLLL | | | S | | |
| 297 | Big Vineyard Buy in Napa, February 1969, bearing bates numbers JRP0000339-342; Miltenberger Decl. Exh. III | | | S | | |
| 298 | Partial List of Pre-Prohibition Napa Valley Wine Growers, November 23, 1969, bearing bates number TVH00004659 | | | S | | |
| 299 | Excerpt from the Notes on the History of Napa Co. Vit. And Wine Making, November 23, 1969, bearing bates numbers JRP0000343-346; Miltenberger Decl. Exh. HHH | | | S | | |
| 300 | Letter from the Wine Institute to Gould (Mondavi), August 24, 1970, bearing bates number JRP0000347-000350; Miltenberger Decl. Exh. JJJ | | | S | | |
| 301 | Items pertaining to HW Crabb, received on loan from Gould (Mondavi), September 24, 1970, bearing bates numbers TVH0004500-4502 | | | S | | |
| 302 | Items pertaining to HW Crabb, received on loan from Gould (Mondavi), September 24, 1970, bearing bates number TVH00004664 | | | S | | |
| 303 | Items pertaining to HW Crabb, received on loan from Gould (Mondavi), September 24, 1970, bearing bates number JRP000351-000354; Miltenberger Decl. Exh. KKK | | | S | | |

**EXHIBIT B - PAGE 75**

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 304 | Vines in the Sun, Idwal Jones, 1972 | | | S | | |
| 305 | Hamilton Walker Crabb, Wine Library, September 10, 1973, bearing bates numbers JRP0000505-000509; Miltenberger Decl. Exh. LLL | | | S | | |
| 306 | Napa, the Winiest County, The Wines of America by Leon D. Adams, published 1973, bearing bates numbers TVH00004665- 4685 | | | S | | |
| 307 | Wine Making in the Napa Valley, Louis M. Martini, published 1973, bearing bates numbers TVH0004688-4796 | | | S | | |
| 308 | Napa, the Winiest County, The Wines of America by Leon D. Adams, published 1973, bearing bates numbers JRP0000355- 000380; Miltenberger Decl. Exh. GGGGG | | | S | | |
| 309 | Wine Making in the Napa Valley, Louis M. Martini, published 1973, bearing bates numbers JRP0000381-489, Miltenberger Decl. Exh. DDDDD | | | S | | |
| 310 | The heroic builders of yore, California Wine, 1973, bearing bates numbers JRP0000490- 000494; Miltenberger Decl. Exh. SSSS | | | S | | |
| 311 | Wines & Vines, Frona Eunice Wait, 1973, bearing bates numbers JRP0000495-0000504; Miltenberger Decl. Exh. TTTT | | | S | | |
| 312 | California Wineries, Napa Valley, Michael Topolos, 1975, bearing bates numbers JRP000510-514; Miltenberger Decl. Exh. UUUU | | | S | | |

EXHIBIT B - PAGE 76

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 313 | The California Wine Book, pp. 62, 174, Bob Thompson, 1976, bearing bates numbers JRP0000515-0000522; Miltenberger Decl. Exh. VVVV | | | S | | |
| 314 | Fictitious Business Name Statement - To Kalon, Napa Valley Register, November 4, 1977, bearing bates numbers JRP0000532-000534; Miltenberger Decl. Exh. DDD | | | S | | |
| 315 | Fictitious Business Name Statement - To Kalon, Napa Valley Register, November 18, 1977, bearing bates number JRP0000539-000541; Miltenberger Decl. Exh. FFF | | | S | | |
| 316 | Fictitious Business Name Statement - To Kalon, Napa Valley Register, November 25, 1977, bearing bates number JRP0000542-0000544; Miltenberger Decl. Exh. GGG | | | S | | |
| 317 | Department of Treasury letter to Sharon Lieff re To Kalon, November 10, 1977, bearing bates number JRP000535; Miltenberger Decl. Exh. MMM | | | S | | |
| 318 | Fictitious Business Name Statement - To Kalon, Napa Valley Register, November 11, 1977, bearing bates numbers JRP0000536-0000538; Miltenberger Decl. Exh. EEE | | | S | | |
| 319 | The heroic builders of yore, California Wine, Thompson, 1977, bearing bates numbers JRP0000523-0000531; Miltenberger Decl. Exh. WWWW | | | S | | |

EXHIBIT B - PAGE 77

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 320 | Letter to Tim Mondavi from William F. Heintz, March 8, 1979, bearing bates numbers JRP0000545-0000549; Miltenberger Decl. Exh. NNN | | | S | | |
| 321 | Letter to Tim Mondavi from William F. Heintz, September 18, 1979, bearing bates number JRP0000550-0000552; Miltenberger Decl. Exh. OOO | | | S | | |
| 322 | Opus One schedule for Mouton People, November 7, 1979, bearing bates numbers JRP0000553-0000556; Miltenberger Decl. Exh. YYY | | | S | | |
| 323 | 1979 Robert Mondavi Vineyards Map, Soil Types, bearing bates numbers JRP0000557-0000566; Miltenberger Decl. Exh. XXX | | | S | | |
| 324 | Letter to Tim Mondavi from William Heintz, March 7, 1980, bearing bates numbers JRP0000567-0000569; Miltenberger Decl. Exh. PPP | | | S | | |
| 325 | The Myths of Estate Bottling, The Morning News, April 6, 1980, bearing bates numbers JRP0000575-0000578; Miltenberger Decl. Exh. W | | | S | | |
| 326 | Robert Mondavi's Harvest Seminars, Wines & Vines, April 1980, bearing bates numbers JRP0000570-0000574; Miltenberger Decl. Exh. XXXX | | | S | | |
| 327 | The Growers Get Their Day In Sun, The Morning News, May 25, 1980, bearing bates numbers JRP0000579-0000580; Miltenberger Decl. Exh. X | | | S | | |

- 35 -

EXHIBIT B - PAGE 78

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 328 | Vintage, pp. 21, 24, 78, Anita Clay Kornfield, 1980, bearing bates numbers TVH0004878-4883 | | | S | | |
| 329 | The Vineyards and Wine of HW Crabb and His To-Kalon Label, William F. Heintz, 1980, bearing bates numbers JRP00000832-0000876; Miltenberger Decl. Exh. QQQ | | | S | | |
| 330 | Ouch Factor in Vintages, The Marion Star, January 12, 1981, bearing bates number JRP0000594-0000595; Miltenberger Decl. Exh. Y | | | S | | |
| 331 | Ouch Factor in Vintages, The Marion Star, January 12, 1981, bearing bates number JRP0000596-0000601; Miltenberger Decl. Exh. ZZZ | | | S | | |
| 332 | Memorandum to Mondavi from Bob Logan re 50 Acre Parcel in Oakville, May 12, 1981, bearing bates numbers TVH0004925-4928 | | | S | | |
| 333 | Letter to Mondavi from Charlie Williams re: 50 acre parcel joint venture, May 19, 1981, bearing bates number JRP0000602-0000605; Miltenberger Decl. Exh. AAAA | | | S | | |
| 334 | Alexis Lichene's New Encyclopedia of Wines & Spirits, pp.494-497, 1981, bearing bates numbers TVH0004921-4924 | | | S | | |
| 335 | This Blessed Land, Gene Dekovic, published 1981, bearing bates numbers JRP0000581-0000585; Miltenberger Decl. Exh. YYYY | | | S | | |

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 336 | The Genie in the Bottle, Unraveling the Myths about Wine, Roger Morris, published 1981, bearing bates numbers JRP0000586-0000593; Miltenberger Decl. Exh. ZZZZ | | | S | | |
| 337 | HW Crabb, 1828-1899, compiled by Gunther R. Detert, History of Napa Valley, published 1981, bearing bates numbers JRP0000793-0000819; Miltenberger Decl. Exh. RRR | | | S | | |
| 338 | Robert Mondavi at the Napa Valley Wine Symposium, February 1983, bearing bates numbers JRP0000606-0000632; Miltenberger Decl. Exh. SSS | | | S | | |
| 339 | Winemaking in California, Ruth Teiser, published 1983, bearing bates numbers JRP0000633- 0000642; Miltenberger Decl. Exh. AAAAA | | | S | | |
| 340 | A Marriage Made in Napa, Moira Johnston, April 22, 1984, bearing bates numbers JRP0000652-0000659; Miltenberger Decl. Exh. MMMM | | | S | | |
| 341 | Robert Mondavi of the Napa Valley, Cyril Ray, 1984, bearing bates numbers JRP0000643- 0000651; Miltenberger Decl. Exh. BBBBB | | | S | | |
| 342 | Wine enthroned on Rutherford Bench, Chicago Tribune, January 25, 1985, bearing bates number JRP0000660-0000661; Miltenberger Decl. Exh. Z | | | S | | |
| 343 | Growers look at grapes from ground up, Pittsburgh Post-Gazette, April 10, 1985, bearing bates number JRP0000662- 0000663; Miltenberger Decl. Exh AA | | | S | | |

EXHIBIT B - PAGE 80

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 344 | Restaurant staffs taste samples of popular wines, The Indianapolis News, June 4, 1986, bearing bates number JRP0000664-0000665; Miltenberger Decl. Exh. BB | | | S | | |
| 345 | Grape Expectations, Daily Record, January 18, 1987, bearing bates numbers JRP0000666-0000670; Miltenberger Decl. Exh. CC | | | S | | |
| 346 | Robert Mondavi is international with Cabernet futures program, Wines & Vines, April 1987, bearing bates numbers TVH0005032-5036 | | | S | | |
| 347 | Cabernet Sauvignon futures offered by Mondavi look like solid investment, Atlanta Journal-Constitution, April 8, 1987, bearing bates numbers TVH0005037-5039 | | | S | | |
| 348 | Mountain or Hillside Grapes Versus Valley Floor Grapes in the Napa Valley, bearing bates numbers JRP0000877-0000902; Miltenberger Decl. Exh. TTT | | | S | | |
| 349 | Memorandum from Stuart Harrison to Cliff Adams re Copy for (Opus One) Promotional Brochure, April 23, 1987, bearing bates numbers JRP0000675-0000686; Miltenberger Decl. Exh. BBBB | | | S | | |
| 350 | Robert Mondavi is international with Cabernet futures program, Wines & Vines, April 1987, bearing bates numbers JRP0000671-0000674; Miltenberger Decl. Exh. DD | | | S | | |

EXHIBIT B - PAGE 81

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 351 | Mondavi produced premium vintages, The Salt Lake Tribune, October 7, 1987, bearing bates number JRP0000687-0000688; Miltenberger Decl. Exh. EE | | | S | | |
| 352 | Robert Mondavi speech, May 28, 1988, bearing bates numbers JRP0000695-0000724; Miltenberger Decl. Exh. UUU | | | S | | |
| 353 | Fruit of the Vine by Betty Dobson, published 1988, bearing bates numbers JRP0000689-0000694; Miltenberger Decl. Exh. CCCCC | | | S | | |
| 354 | Opus One Promotional Brochure; bearing bates numbers JRP0000820-0000827; Miltenberger Decl. Exh. CCCC | | | S | | |
| 355 | Robert G. Mondavi, Oral History, UC Davis, Special Collections, 1995; bearing bates numbers JRP0000725-0000760; Miltenberger Decl. Exh. EEEE | | | S | | |
| 356 | Harvest of Joy, pp. 57-59, Robert Mondavi, 1998, bearing bates numbers TVH00005905- 5909; Miltenberger Decl. Exh. GGGG | | | S | | |
| 357 | Robert G. Mondavi, Notes by Nina Wemyss, 2000; bearing bates numbers JRP0000769- 0000782; Miltenberger Decl. Exh. DDDD | | | S | | |
| 358 | The Olive in California, pages 87-88, Who Was Frederico Pohndorff?, Judith Taylor, 2000, bearing bates numbers TVH_00008059-8061 | | | S | | |
| 359 | Excerpt of historic postcards from Sonoma County Wineries, by Gail Unzelman and the Wine Library Associates of Sonoma County, published in 2006 bearing bates number TVH00004588 | | | | Hearsay; Authenticity | |

**EXHIBIT B - PAGE 82**

| TX No. | Trial Exhibit Description | Sponsoring Witness | Identification Only | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|
| 360 | Napa Wine, A History from Mission Days to Present, Charles L. Sullivan, published 2008, bearing bates numbers TVH00005249-5258; Miltenberger Decl. Exh. HHHH | | | S | | |
| 361 | Napa Wine, A History from Mission Days to Present, Charles L. Sullivan, 2008, bearing bates numbers TVH00005492-5507; Miltenberger Decl. Exh. HHHH | | | S | | |

- 40 -

EXHIBIT B - PAGE 83

1

## CERTIFICATE OF SERVICE

2
      The undersigned certifies that Plaintiff and Consolidated Case Defendant The Vineyard

3
House, LLC's served the following document titled

4
**THE VINEYARD HOUSE'S TRIAL EXHIBIT LIST**

5

6
electronically upon the following parties by email from ehernandez@buchalter.com on this 21st day

7
of September, 2020.

8
Timothy J. Carlstedt
(tcarlstedt@huntonak.com)

9
HUNTON ANDREWS KURTH LLP
50 California Street, Suite 1700

10
San Francisco, CA 94111
Tel.: (415) 975-3700

11
Fax: (415) 975-3701

12
Edward T. Colbert
(ecolbert@huntonak.com)

13
Erik C. Kane
(ekane@huntonak.com)

14
William M. Merone
(wmerone@huntonak.com)

15
Armin Ghiam
(aghiam@huntonak.com)

16
HUNTON ANDREWS KURTH LLP
2200 Pennsylvania Avenue, N.W.

17
Washington, D.C. 20037
Tel.: (202) 955-1500

18
Fax: (202) 778-2201

19
Counsel for Constellation Brands U.S. Operations, Inc.

20
      I declare that I am employed in the office of a member of the bar of this court at whose

21
direction the service was made.  Executed on September 21, 2020, at Los Angeles, California.

22

23
      Elizabeth Hernandez              */s/ Elizabeth Hernandez*

24
                                      (Signature)

25

26

27

28
BN 41831804v1